# Exhibit 4

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 169 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

## Earnings Statement



Period Starting:     09/16/2016
Period Ending:       09/29/2016
Pay Date:            10/14/2016

Business Phone:      917-868-9878

Taxable Marital Status:   Married
Exemptions/Allowances:          Tax Override:
  Federal:   1                 Federal:
  State:     1                 State:
  Local:     0                 Local:
Social Security Number:   XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 56.00 | 672.00 | 672.00 |
| **Gross Pay** | | | **$672.00** | $672.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 56.00 | 56.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -18.74 | 18.74 |
| Social Security | -41.66 | 41.66 |
| Medicare | -9.74 | 9.74 |
| New York State Income | -14.08 | 14.08 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |

| **Net Pay** | **$586.58** |
|---|---|

Your federal taxable wages this period are  $672.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:**   169
**Pay Date:**               10/14/2016

Pay to the
order of:        **JUNHUI YAN**

This amount:     FIVE HUNDRED EIGHTY SIX AND 58/100

$586.58

**THIS IS NOT A CHECK**

**VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE**

CATHAY BANK        JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 177 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting: 09/30/2016
Period Ending: 10/13/2016
Pay Date: 10/28/2016

Business Phone: 917-868-9878

Taxable Marital Status: Married
Exemptions/Allowances:    Tax Override:
   Federal:   1     Federal:
   State:    1      State:
   Local:    0      Local:
Social Security Number:   XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 1632.00 |
| **Gross Pay** | | | **$960.00** | $1,632.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 136.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.54 | 66.28 |
| Social Security | -59.52 | 101.18 |
| Medicare | -13.92 | 23.66 |
| New York State Income | -29.15 | 43.23 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |
| **Net Pay** | **$808.67** | |

Your federal taxable wages this period are $960.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number: 177
Pay Date: 10/28/2016

Pay to the order of:    **JUNHUI YAN**

This amount:    EIGHT HUNDRED EIGHT AND 67/100

**$808.67**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 190 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:     10/14/2016
Period Ending:      10/27/2016
Pay Date:              11/10/2016

Business Phone:     917-868-9878

Taxable Marital Status:     Married
Exemptions/Allowances:                    Tax Override:
   Federal:      1                        Federal:
   State:         1                        State:
   Local:        0                        Local:
Social Security Number:     XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 2592.00 |
| Overtime | 18.0000 | 17.50 | 315.00 | 315.00 |
| **Gross Pay** | | | **$1,275.00** | $2,907.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 97.50 | 233.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -82.88 | 149.16 |
| Social Security | -79.05 | 180.23 |
| Medicare | -18.49 | 42.15 |
| New York State Income | -48.44 | 91.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |
| **Net Pay** | **$1,044.94** | |

Your federal taxable wages this period are  $1,275.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:**   190
**Pay Date:**                      11/10/2016

**Pay to the order of:**     JUNHUI YAN

This amount:     ONE THOUSAND FORTY FOUR AND 94/100                        $1,044.94

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK          JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 205 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:     10/28/2016
Period Ending:      11/10/2016
Pay Date:            11/25/2016

Business Phone:      917-868-9878

Taxable Marital Status:      Married
Exemptions/Allowances:              Tax Override:
  Federal:     1                 Federal:
  State:       1                 State:
  Local:       0                 Local:
Social Security Number:     XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 3552.00 |
| Overtime | | | 0.00 | 315.00 |
| **Gross Pay** | | | **$960.00** | $3,867.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 313.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.54 | 196.70 |
| Social Security | -59.52 | 239.75 |
| Medicare | -13.92 | 56.07 |
| New York State Income | -29.15 | 120.82 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 4.80 |
| **Net Pay** | **$808.67** | |

Your federal taxable wages this period are  $960.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:**  205
**Pay Date:**                11/25/2016

Pay to the
order of:                **JUNHUI YAN**

This amount:          EIGHT HUNDRED EIGHT AND 67/100                                            **$808.67**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK              JUNHUI YAN
                        82-16 PENELOPE AVE
                        MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 224 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting: 11/11/2016
Period Ending: 11/24/2016
Pay Date: 12/09/2016

Business Phone: 917-868-9878

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
  Federal: 1   Federal:
  State: 1   State:
  Local: 0   Local:
Social Security Number: XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 4512.00 |
| Overtime | 18.0000 | 16.50 | 297.00 | 612.00 |
| **Gross Pay** | | | **$1,257.00** | $5,124.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -80.18 | 276.88 |
| Social Security | -77.94 | 317.69 |
| Medicare | -18.23 | 74.30 |
| New York State Income | -47.28 | 168.10 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 6.00 |
| **Net Pay** | **$1,032.17** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 96.50 | 410.00 |

Your federal taxable wages this period are  $1,257.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:** 224
**Pay Date:** 12/09/2016

**Pay to the order of:**    JUNHUI YAN

**This amount:**    ONE THOUSAND THIRTY TWO AND 17/100

$1,032.17

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK      JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 246 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement

ADP

Period Starting:   11/25/2016
Period Ending:   12/08/2016
Pay Date:   12/23/2016

Business Phone:   917-868-9878

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
Federal:   1   Federal:
State:   1   State:
Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 5472.00 |
| Overtime | 18.0000 | 16.00 | 288.00 | 900.00 |
| **Gross Pay** | | | **$1,248.00** | $6,372.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 96.00 | 506.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -78.83 | 355.71 |
| Social Security | -77.37 | 395.06 |
| Medicare | -18.09 | 92.39 |
| New York State Income | -46.70 | 214.80 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 7.20 |

| **Net Pay** | **$1,025.81** | |

Your federal taxable wages this period are  $1,248.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:**   246
**Pay Date:**   12/23/2016

Pay to the order of:   **JUNHUI YAN**

This amount:   ONE THOUSAND TWENTY FIVE AND 81/100

**$1,025.81**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 265 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting: 12/09/2016
Period Ending: 12/22/2016
Pay Date: 01/06/2017

Business Phone: 917-868-9878

Taxable Marital Status: Married
Exemptions/Allowances:          Tax Override:
  Federal:     1                    Federal:
  State:        1                    State:
  Local:        0                    Local:
Social Security Number:   XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 960.00 |
| **Gross Pay** | | | **$960.00** | $960.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 80.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.15 | 47.15 |
| Social Security | -59.52 | 59.52 |
| Medicare | -13.92 | 13.92 |
| New York State Income | -29.11 | 29.11 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |

| **Net Pay** | **$809.10** | |
|---|---|---|

Your federal taxable wages this period are  $960.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   265
Pay Date:                01/06/2017

Pay to the
order of:        **JUNHUI YAN**

This amount:    EIGHT HUNDRED NINE AND 10/100

**$809.10**

THIS IS NOT A CHECK

**VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE**

CATHAY BANK        JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 283 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   12/23/2016
Period Ending:    01/05/2017
Pay Date:         01/20/2017

Business Phone:    917-868-9878

Taxable Marital Status:    Married
Exemptions/Allowances:            Tax Override:
  Federal:    1                Federal:
  State:      1                State:
  Local:      0                Local:
Social Security Number:    XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 72.00 | 864.00 | 1824.00 |
| **Gross Pay** | | | **$864.00** | $1,824.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 72.00 | 152.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -37.55 | 84.70 |
| Social Security | -53.57 | 113.09 |
| Medicare | -12.53 | 26.45 |
| New York State Income | -23.45 | 52.56 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |
| **Net Pay** | **$735.70** | |

Your federal taxable wages this period are  $864.00

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   283
Pay Date:               01/20/2017

Pay to the order of:     **JUNHUI YAN**

This amount:    SEVEN HUNDRED THIRTY FIVE AND 70/100

$735.70

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK     JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQV 22553729 | 01/ | 301 | 1 of 1 |

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   01/06/2017
Period Ending:    01/19/2017
Pay Date:          02/03/2017

Business Phone:   917-868-9878

Taxable Marital Status:   Married
Exemptions/Allowances:           Tax Override:
  Federal:   1                Federal:
  State:     1                State:
  Local:     0                Local:
Social Security Number:   XXX-XX-XXXX

**JUNHUI YAN**
**82-16 PENELOPE AVE**
**MIDDLE VILLAGE, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 2784.00 |
| Gross Pay | | | **$960.00** | $2,784.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 232.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.15 | 131.85 |
| Social Security | -59.52 | 172.61 |
| Medicare | -13.92 | 40.37 |
| New York State Income | -29.11 | 81.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |
| Net Pay | **$809.10** | |

Your federal taxable wages this period are  $960.00

1-292/260

Yan ZHI Hotel Management Inc
3859 12th St
Long Island City, NY 11101

Payroll Check Number:   301
Pay Date:                  02/03/2017

Pay to the order of:   **JUNHUI YAN**

This amount:   EIGHT HUNDRED NINE AND 10/100

$809.10

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

JUNHUI YAN
82-16 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50017 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:   01/20/2017
Period Ending:    02/02/2017
Pay Date:            02/17/2017

Business Phone:    646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:   1 | Federal: |
| State:      1 | State: |
| Local:     0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 960.00 |
| **Gross Pay** | | | **$960.00** | $960.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 80.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.15 | 47.15 |
| Social Security | -59.52 | 59.52 |
| Medicare | -13.92 | 13.92 |
| New York State Income | -27.87 | 27.87 |
| New York City R Local | -20.42 | 20.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |
| **Net Pay** | **$789.92** | |

Your federal taxable wages this period are  $960.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   50017
**Pay Date:**                        02/17/2017

Pay to the order of:   Jun Hui Yan

This amount:   SEVEN HUNDRED EIGHTY NINE AND 92/100

$789.92

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50037 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 02/03/2017
Period Ending: 02/16/2017
Pay Date: 03/03/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:          Tax Override:
  Federal:  1          Federal:
  State:   1          State:
  Local:   0          Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 1920.00 |
| **Gross Pay** | | | **$960.00** | $1,920.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 160.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.15 | 94.30 |
| Social Security | -59.52 | 119.04 |
| Medicare | -13.92 | 27.84 |
| New York State Income | -27.87 | 55.74 |
| New York City R Local | -20.42 | 40.84 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |
| **Net Pay** | **$789.92** | |

Your federal taxable wages this period are  $960.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  50037
Pay Date:                      03/03/2017

Pay to the
order of:                **Jun Hui Yan**

This amount:        SEVEN HUNDRED EIGHTY NINE AND 92/100

**THIS IS NOT A CHECK**

$789.92

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50064 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     02/17/2017
Period Ending:     03/02/2017
Pay Date:     03/17/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:     1          Federal:
  State:     1          State:
  Local:     0          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 80.00 | 960.00 | 2880.00 |
| **Gross Pay** | | | **$960.00** | $2,880.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 240.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.15 | 141.45 |
| Social Security | -59.52 | 178.56 |
| Medicare | -13.92 | 41.76 |
| New York State Income | -27.87 | 83.61 |
| New York City R Local | -20.42 | 61.26 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |
| **Net Pay** | **$789.92** | |

Your federal taxable wages this period are  $960.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:     50064
Pay Date:     03/17/2017

Pay to the order of:     Jun Hui Yan

This amount:     SEVEN HUNDRED EIGHTY NINE AND 92/100          $789.92

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50094 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:  03/03/2017
Period Ending:    03/16/2017
Pay Date:         03/31/2017

Business Phone:   646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 80.00 | 1120.00 | 4000.00 |
| Overtime | 21.0000 | 8.00 | 168.00 | 168.00 |
| **Gross Pay** | | | **$1,288.00** | $4,168.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 88.00 | 328.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -84.07 | 225.52 |
| Social Security | -79.86 | 258.42 |
| Medicare | -18.68 | 60.44 |
| New York State Income | -47.86 | 131.47 |
| New York City R Local | -32.79 | 94.05 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 4.80 |

| **Net Pay** | **$1,023.54** | |
|---|---|---|

Your federal taxable wages this period are  $1,288.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   50094
Pay Date:                03/31/2017

Pay to the
order of:      Jun Hui Yan

This amount:   ONE THOUSAND TWENTY THREE AND 54/100                          $1,023.54

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50128 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   03/17/2017
Period Ending:    03/30/2017
Pay Date:           04/14/2017

Business Phone:    646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:          Tax Override:
  Federal:   1        Federal:
  State:       1        State:
  Local:       0        Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 80.00 | 1120.00 | 5120.00 |
| Overtime | 21.0000 | 39.75 | 834.75 | 1002.75 |
| **Gross Pay** | | | **$1,954.75** | $6,122.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 119.75 | 447.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -184.08 | 409.60 |
| Social Security | -121.19 | 379.61 |
| Medicare | -28.34 | 88.78 |
| New York State Income | -90.87 | 222.34 |
| New York City R Local | -58.79 | 152.84 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 6.00 |
| **Net Pay** | **$1,470.28** | |

Your federal taxable wages this period are  $1,954.75

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   50128
Pay Date:                       04/14/2017

Pay to the order of:     Jun Hui Yan

This amount:     ONE THOUSAND FOUR HUNDRED SEVENTY AND 28/100

THIS IS NOT A CHECK

$1,470.28

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1232 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   04/07/2017
Period Ending:    04/13/2017
Pay Date:         04/28/2017

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:              Tax Override:
  Federal:   1                        Federal:
  State:     1                        State:
  Local:     0                        Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 6240.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $7,242.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 527.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 472.76 |
| Social Security | -34.72 | 449.05 |
| Medicare | -8.12 | 105.02 |
| New York State Income | -18.65 | 259.64 |
| New York City R Local | -13.17 | 179.18 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.20 |
| **Net Pay** | **$453.16** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1232
Pay Date:               04/28/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED FIFTY THREE AND 16/100          $453.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1190 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 03/31/2017
Period Ending: 04/06/2017
Pay Date: 04/21/2017

Business Phone: 646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 5680.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $6,682.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 487.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 441.18 |
| Social Security | -34.72 | 414.33 |
| Medicare | -8.12 | 96.90 |
| New York State Income | -18.65 | 240.99 |
| New York City R Local | -13.17 | 166.01 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.60 |

| **Net Pay** | **$453.16** |
|---|---|

Your federal taxable wages this period are $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1190
Pay Date: 04/21/2017

Pay to the order of:    Jun Hui Yan

This amount:    FOUR HUNDRED FIFTY THREE AND 16/100                    $453.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1276** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 04/14/2017
Period Ending: 04/20/2017
Pay Date: 05/05/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:          Tax Override:
  Federal:   1                Federal:
  State:     1                State:
  Local:     0                Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 6800.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $7,802.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 567.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 504.34 |
| Social Security | -34.72 | 483.77 |
| Medicare | -8.12 | 113.14 |
| New York State Income | -18.65 | 278.29 |
| New York City R Local | -13.17 | 192.35 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.80 |

| **Net Pay** | **$453.16** |
|---|---|

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1276
Pay Date: 05/05/2017

Pay to the order of:     Jun Hui Yan

This amount:   FOUR HUNDRED FIFTY THREE AND 16/100                                    $453.16

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1319 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   04/21/2017
Period Ending:   04/27/2017
Pay Date:   05/12/2017

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:     Tax Override:
  Federal:   1       Federal:
  State:   1       State:
  Local:   0       Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 7360.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $8,362.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 607.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 535.92 |
| Social Security | -34.72 | 518.49 |
| Medicare | -8.12 | 121.26 |
| New York State Income | -18.65 | 296.94 |
| New York City R Local | -13.17 | 205.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 8.40 |
| **Net Pay** | **$453.16** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1319
Pay Date:   05/12/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED FIFTY THREE AND 16/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$453.16

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1403 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      05/05/2017
Period Ending:       05/11/2017
Pay Date:              05/19/2017

Business Phone:      646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:                    Tax Override:
     Federal:      1                         Federal:
     State:        1                         State:
     Local:        0                         Local:
Social Security Number:      XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 8480.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $9,482.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 687.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 599.08 |
| Social Security | -34.72 | 587.93 |
| Medicare | -8.12 | 137.50 |
| New York State Income | -18.65 | 334.24 |
| New York City R Local | -13.17 | 231.86 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.60 |

| **Net Pay** | **$453.16** |
|---|---|

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1403
Pay Date:                      05/19/2017

Pay to the
order of:       Jun Hui Yan

This amount:      FOUR HUNDRED FIFTY THREE AND 16/100                          $453.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1444 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     05/05/2017
Period Ending:      05/11/2017
Pay Date:           05/26/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:     1          Federal:
  State:     1          State:
  Local:     0          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 9040.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $10,042.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 727.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 630.66 |
| Social Security | -34.72 | 622.65 |
| Medicare | -8.12 | 145.62 |
| New York State Income | -18.65 | 352.89 |
| New York City R Local | -13.17 | 245.03 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.20 |

| **Net Pay** | **$453.16** |
|---|---|

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1444
Pay Date:               05/26/2017

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED FIFTY THREE AND 16/100                                    $453.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1485 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     05/19/2017
Period Ending:     05/25/2017
Pay Date:     06/02/2017

Business Phone:     646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:     1 | Federal: |
| State:     1 | State: |
| Local:     0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 9600.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $10,602.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 767.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 662.24 |
| Social Security | -34.72 | 657.37 |
| Medicare | -8.12 | 153.74 |
| New York State Income | -18.65 | 371.54 |
| New York City R Local | -13.17 | 258.20 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.80 |
| **Net Pay** | **$453.16** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:     1485
Pay Date:     06/02/2017

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED FIFTY THREE AND 16/100

$453.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1525 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     05/26/2017
Period Ending:      06/01/2017
Pay Date:           06/09/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:    1          Federal:
  State:      1          State:
  Local:      0          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 10160.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $11,162.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 807.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 693.82 |
| Social Security | -34.72 | 692.09 |
| Medicare | -8.12 | 161.86 |
| New York State Income | -18.65 | 390.19 |
| New York City R Local | -13.17 | 271.37 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 11.40 |
| **Net Pay** | **$453.16** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1525
Pay Date:               06/09/2017

Pay to the order of:      Jun Hui Yan

This amount:    FOUR HUNDRED FIFTY THREE AND 16/100                    $453.16

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1681 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     06/23/2017
Period Ending:      06/29/2017
Pay Date:             07/07/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:             Tax Override:
  Federal:     1                  Federal:
  State:        1                  State:
  Local:        0                  Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 11616.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $12,618.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 911.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 766.16 |
| Social Security | -34.72 | 782.36 |
| Medicare | -8.12 | 182.97 |
| New York State Income | -18.65 | 434.05 |
| New York City R Local | -14.92 | 304.70 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |
| **Net Pay** | **$451.41** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1681
Pay Date:                      07/07/2017

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED FIFTY ONE AND 41/100          $451.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1715** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    06/30/2017
Period Ending:     07/06/2017
Pay Date:            07/14/2017

Business Phone:    646-506-5876

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 32.00 | 448.00 | 12064.00 |
| Overtime | | | 0.00 | 1002.75 |
| | | | | |
| **Gross Pay** | | | **$448.00** | $13,066.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 32.00 | 943.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -20.38 | 786.54 |
| Social Security | -27.78 | 810.14 |
| Medicare | -6.50 | 189.47 |
| New York State Income | -12.04 | 446.09 |
| New York City R Local | -10.27 | 314.97 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.80 |

| **Net Pay** | **$370.43** |
|---|---|

Your federal taxable wages this period are  $448.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**  1715
**Pay Date:**                    07/14/2017

Pay to the
order of:          Jun Hui Yan

This amount:    THREE HUNDRED SEVENTY AND 43/100                                                                          $370.43

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1749** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 07/07/2017
Period Ending: 07/13/2017
Pay Date: 07/21/2017

Business Phone: 646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 12624.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $13,626.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 983.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 818.12 |
| Social Security | -34.72 | 844.86 |
| Medicare | -8.12 | 197.59 |
| New York State Income | -18.65 | 464.74 |
| New York City R Local | -14.92 | 329.89 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.40 |

| **Net Pay** | **$451.41** |
|---|---|

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1749
Pay Date: 07/21/2017

Pay to the order of:   **Jun Hui Yan**

This amount:   FOUR HUNDRED FIFTY ONE AND 41/100

THIS IS NOT A CHECK

**VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE**

$451.41

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1779 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 07/14/2017
Period Ending: 07/20/2017
Pay Date: 07/28/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:       Tax Override:
  Federal: 1        Federal:
  State: 1          State:
  Local: 0          Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 13184.00 |
| Overtime | 21.0000 | 2.00 | 42.00 | 1044.75 |
| **Gross Pay** | | | **$602.00** | $14,228.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 42.00 | 1025.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.78 | 853.90 |
| Social Security | -37.32 | 882.18 |
| Medicare | -8.73 | 206.32 |
| New York State Income | -21.22 | 485.96 |
| New York City R Local | -16.69 | 346.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.00 |

| **Net Pay** | **$481.66** |
|---|---|

Your federal taxable wages this period are  $602.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number: 1779
Pay Date: 07/28/2017

Pay to the order of:    **Jun Hui Yan**

This amount:    FOUR HUNDRED EIGHTY ONE AND 66/100                $481.66

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1813 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 07/21/2017
Period Ending: 07/27/2017
Pay Date: 08/04/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:       Tax Override:
   Federal:   1       Federal:
   State:    1       State:
   Local:    0       Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 13744.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$560.00** | $14,788.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1065.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 885.48 |
| Social Security | -34.72 | 916.90 |
| Medicare | -8.12 | 214.44 |
| New York State Income | -18.65 | 504.61 |
| New York City R Local | -14.92 | 361.50 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.60 |
| **Net Pay** | **$451.41** | |

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1813
Pay Date: 08/04/2017

Pay to the order of:

**Jun Hui Yan**

This amount:

FOUR HUNDRED FIFTY ONE AND 41/100

$451.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1843 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     07/28/2017
Period Ending:      08/03/2017
Pay Date:            08/11/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:     1                Federal:
  State:       1                State:
  Local:       0                Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 14304.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$560.00** | $15,348.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1105.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 917.06 |
| Social Security | -34.72 | 951.62 |
| Medicare | -8.12 | 222.56 |
| New York State Income | -18.65 | 523.26 |
| New York City R Local | -14.92 | 376.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.20 |

| **Net Pay** | **$451.41** |
|---|---|

Your federal taxable wages this period are  $560.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1843
Pay Date:                08/11/2017

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED FIFTY ONE AND 41/100          $451.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1873 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      08/04/2017
Period Ending:       08/10/2017
Pay Date:               08/18/2017

Business Phone:    646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:                    Tax Override:
    Federal:      1                                   Federal:
    State:         1                                   State:
    Local:        0                                   Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 14904.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $15,948.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1145.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 952.64 |
| Social Security | -37.20 | 988.82 |
| Medicare | -8.70 | 231.26 |
| New York State Income | -21.09 | 544.35 |
| New York City R Local | -16.60 | 393.02 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.80 |

| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   1873
Pay Date:                        08/18/2017

Pay to the order of:     Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY AND 23/100                                    $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1903 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   08/11/2017
Period Ending:     08/17/2017
Pay Date:          08/25/2017

Business Phone:    646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:           Tax Override:
  Federal:   1             Federal:
  State:     1             State:
  Local:     0             Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 15504.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $16,548.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1185.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 988.22 |
| Social Security | -37.20 | 1026.02 |
| Medicare | -8.70 | 239.96 |
| New York State Income | -21.09 | 565.44 |
| New York City R Local | -16.60 | 409.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 17.40 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1903
Pay Date:               08/25/2017

Pay to the order of:   **Jun Hui Yan**

This amount:   FOUR HUNDRED EIGHTY AND 23/100        $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1934** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     08/18/2017
Period Ending:      08/24/2017
Pay Date:             09/01/2017

Business Phone:    646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:              Tax Override:
   Federal:     1              Federal:
   State:       1              State:
   Local:       0              Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 16104.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $17,148.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1225.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1023.80 |
| Social Security | -37.20 | 1063.22 |
| Medicare | -8.70 | 248.66 |
| New York State Income | -21.09 | 586.53 |
| New York City R Local | -16.60 | 426.22 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.00 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1934
Pay Date:                        09/01/2017

**Pay to the order of:**

**Jun Hui Yan**

This amount:

FOUR HUNDRED EIGHTY AND 23/100

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$480.23

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1964 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   08/25/2017
Period Ending:    08/31/2017
Pay Date:          09/08/2017

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:                 Tax Override:
  Federal:   1                            Federal:
  State:     1                            State:
  Local:     0                            Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 16704.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $17,748.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1265.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1059.38 |
| Social Security | -37.20 | 1100.42 |
| Medicare | -8.70 | 257.36 |
| New York State Income | -21.09 | 607.62 |
| New York City R Local | -16.60 | 442.82 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.60 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   1964
Pay Date:                 09/08/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100                          $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1995** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   09/01/2017
Period Ending:     09/07/2017
Pay Date:          09/15/2017

Business Phone:   646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   1 | Federal: |
| State:     1 | State: |
| Local:     0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 17304.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $18,348.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1305.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1094.96 |
| Social Security | -37.20 | 1137.62 |
| Medicare | -8.70 | 266.06 |
| New York State Income | -21.09 | 628.71 |
| New York City R Local | -16.60 | 459.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 19.20 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1995
Pay Date:                09/15/2017

Pay to the order of:   **Jun Hui Yan**

This amount:   FOUR HUNDRED EIGHTY AND 23/100

$480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2027 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     09/08/2017
Period Ending:      09/14/2017
Pay Date:            09/22/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
    Federal:    1              Federal:
    State:      1              State:
    Local:      0              Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 17904.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $18,948.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1345.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1130.54 |
| Social Security | -37.20 | 1174.82 |
| Medicare | -8.70 | 274.76 |
| New York State Income | -21.09 | 649.80 |
| New York City R Local | -16.60 | 476.02 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 19.80 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    2027
Pay Date:                09/22/2017

**Pay to the order of:**      Jun Hui Yan

This amount:      FOUR HUNDRED EIGHTY AND 23/100          $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2057** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    09/15/2017
Period Ending:      09/21/2017
Pay Date:           09/29/2017

Business Phone:     646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   1 | Federal: |
| State:     1 | State: |
| Local:     0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 18504.00 |
| Overtime | | | 0.00 | 1044.75 |
| **Gross Pay** | | | **$600.00** | $19,548.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1385.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1166.12 |
| Social Security | -37.20 | 1212.02 |
| Medicare | -8.70 | 283.46 |
| New York State Income | -21.09 | 670.89 |
| New York City R Local | -16.60 | 492.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 20.40 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2057
Pay Date:               09/29/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100          $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2085** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 09/22/2017
Period Ending: 09/28/2017
Pay Date: 10/06/2017

Business Phone: 646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 19104.00 |
| Overtime | 22.5000 | 2.50 | 56.25 | 1101.00 |
| **Gross Pay** | | | **$656.25** | $20,205.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 42.50 | 1428.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -43.87 | 1209.99 |
| Social Security | -40.69 | 1252.71 |
| Medicare | -9.51 | 292.97 |
| New York State Income | -24.72 | 695.61 |
| New York City R Local | -19.05 | 511.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 21.00 |
| **Net Pay** | **$517.81** | |

Your federal taxable wages this period are $656.25

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 2085
Pay Date: 10/06/2017

Pay to the order of: **Jun Hui Yan**

This amount: FIVE HUNDRED SEVENTEEN AND 81/100

$517.81

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2114 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     09/29/2017
Period Ending:      10/05/2017
Pay Date:              10/13/2017

Business Phone:    646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:                    Tax Override:
  Federal:     1                                  Federal:
  State:        1                                  State:
  Local:        0                                  Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 19704.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $20,805.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1468.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1245.57 |
| Social Security | -37.20 | 1289.91 |
| Medicare | -8.70 | 301.67 |
| New York State Income | -21.09 | 716.70 |
| New York City R Local | -16.60 | 528.27 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 21.60 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2114
Pay Date:                       10/13/2017

Pay to the order of:     Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$480.23

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2143 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:     10/06/2017
Period Ending:      10/12/2017
Pay Date:              10/20/2017

Business Phone:     646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:                    Tax Override:
　　Federal:      1                            Federal:
　　State:        1                            State:
　　Local:        0                            Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 20304.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $21,405.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1508.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1281.15 |
| Social Security | -37.20 | 1327.11 |
| Medicare | -8.70 | 310.37 |
| New York State Income | -21.09 | 737.79 |
| New York City R Local | -16.60 | 544.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 22.20 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   2143
**Pay Date:**                       10/20/2017

**Pay to the order of:**      Jun Hui Yan

**This amount:**     FOUR HUNDRED EIGHTY AND 23/100                         $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | 01/02 | **2172** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 10/13/2017
Period Ending: 10/19/2017
Pay Date: 10/27/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 1 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 20904.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $22,005.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1548.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1316.73 |
| Social Security | -37.20 | 1364.31 |
| Medicare | -8.70 | 319.07 |
| New York State Income | -21.09 | 758.88 |
| New York City R Local | -16.60 | 561.47 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 22.80 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:** 2172
**Pay Date:** 10/27/2017

Pay to the order of: **Jun Hui Yan**

This amount: FOUR HUNDRED EIGHTY AND 23/100

$480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2201 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    10/20/2017
Period Ending:     10/26/2017
Pay Date:            11/03/2017

Business Phone:    646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:          Tax Override:
   Federal:    1                Federal:
   State:       1                State:
   Local:       0                Local:
Social Security Number:    XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 21504.00 |
| Overtime | | | 0.00 | 1101.00 |
| | | | | |
| **Gross Pay** | | | **$600.00** | $22,605.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1588.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1352.31 |
| Social Security | -37.20 | 1401.51 |
| Medicare | -8.70 | 327.77 |
| New York State Income | -21.09 | 779.97 |
| New York City R Local | -16.60 | 578.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 23.40 |
| | | |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    2201
Pay Date:                       11/03/2017

Pay to the
order of:          Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY AND 23/100                                $480.23

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2231 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 10/27/2017
Period Ending: 11/02/2017
Pay Date: 11/10/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:          Tax Override:
  Federal:  1                Federal:
  State:   1                State:
  Local:   0                Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 22104.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $23,205.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1628.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1387.89 |
| Social Security | -37.20 | 1438.71 |
| Medicare | -8.70 | 336.47 |
| New York State Income | -21.09 | 801.06 |
| New York City R Local | -16.60 | 594.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.00 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:** 2231
**Pay Date:** 11/10/2017

Pay to the
order of:        Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100                                    $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2260** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   11/03/2017
Period Ending:    11/09/2017
Pay Date:         11/17/2017

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:          Tax Override:
  Federal:   1          Federal:
  State:     1          State:
  Local:     0          Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 22704.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $23,805.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1668.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1423.47 |
| Social Security | -37.20 | 1475.91 |
| Medicare | -8.70 | 345.17 |
| New York State Income | -21.09 | 822.15 |
| New York City R Local | -16.60 | 611.27 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.60 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   2260
**Pay Date:**               11/17/2017

Pay to the
order of:        Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY AND 23/100                                    $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2290 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     11/10/2017
Period Ending:      11/16/2017
Pay Date:              11/24/2017

Business Phone:      646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:              Tax Override:
  Federal:      1                         Federal:
  State:         1                         State:
  Local:         0                         Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 23304.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $24,405.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1708.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1459.05 |
| Social Security | -37.20 | 1513.11 |
| Medicare | -8.70 | 353.87 |
| New York State Income | -21.09 | 843.24 |
| New York City R Local | -16.60 | 627.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.20 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   2290
**Pay Date:**                     11/24/2017

Pay to the
order of:          Jun Hui Yan
This amount:      FOUR HUNDRED EIGHTY AND 23/100                                    $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | 01/02 | 2321 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:     11/17/2017
Period Ending:     11/23/2017
Pay Date:     12/01/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:     Tax Override:
 Federal:     1      Federal:
 State:     1      State:
 Local:     0      Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 23904.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $25,005.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1748.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1494.63 |
| Social Security | -37.20 | 1550.31 |
| Medicare | -8.70 | 362.57 |
| New York State Income | -21.09 | 864.33 |
| New York City R Local | -16.60 | 644.47 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.80 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:     2321
Pay Date:     12/01/2017

Pay to the order of:     **Jun Hui Yan**

This amount:     FOUR HUNDRED EIGHTY AND 23/100     $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2353** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   11/24/2017
Period Ending:     11/30/2017
Pay Date:          12/08/2017

Business Phone:    646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:              Tax Override:
   Federal:     1                    Federal:
   State:       1                    State:
   Local:       0                    Local:
Social Security Number:    XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 24504.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $25,605.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1788.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1530.21 |
| Social Security | -37.20 | 1587.51 |
| Medicare | -8.70 | 371.27 |
| New York State Income | -21.09 | 885.42 |
| New York City R Local | -16.60 | 661.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 26.40 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   2353
Pay Date:               12/08/2017

Pay to the
order of:      Jun Hui Yan
This amount:   FOUR HUNDRED EIGHTY AND 23/100                            $480.23

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2386** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     12/01/2017
Period Ending:      12/07/2017
Pay Date:              12/15/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:              Tax Override:
  Federal:     1              Federal:
  State:        1              State:
  Local:        0              Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 25104.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | 26,205.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1828.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1565.79 |
| Social Security | -37.20 | 1624.71 |
| Medicare | -8.70 | 379.97 |
| New York State Income | -21.09 | 906.51 |
| New York City R Local | -16.60 | 677.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.00 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**  2386
**Pay Date:**                    12/15/2017

Pay to the
order of:          Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY AND 23/100                    $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2418 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   12/08/2017
Period Ending:     12/14/2017
Pay Date:          12/22/2017

Business Phone:    646-506-5876

Taxable Marital Status:    Married
Exemptions/Allowances:          Tax Override:
    Federal:    1               Federal:
    State:      1               State:
    Local:      0               Local:
Social Security Number:    XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 25704.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $26,805.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1868.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1601.37 |
| Social Security | -37.20 | 1661.91 |
| Medicare | -8.70 | 388.67 |
| New York State Income | -21.09 | 927.60 |
| New York City R Local | -16.60 | 694.27 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.60 |
| **Net Pay** | **$480.23** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2418
Pay Date:               12/22/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100        $480.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2449** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:  12/15/2017
Period Ending:  12/21/2017
Pay Date:  12/29/2017

Business Phone:  646-506-5876

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 26304.00 |
| Overtime | | | 0.00 | 1101.00 |
| **Gross Pay** | | | **$600.00** | $27,405.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1908.25 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 1636.95 |
| Social Security | -37.20 | 1699.11 |
| Medicare | -8.70 | 397.37 |
| New York State Income | -21.09 | 948.69 |
| New York City R Local | -16.60 | 710.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 28.20 |

| **Net Pay** | **$480.23** |
|---|---|

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:  2449
Pay Date:  12/29/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 23/100

**THIS IS NOT A CHECK**

$480.23

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2481 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting: 12/22/2017
Period Ending: 12/28/2017
Pay Date: 01/05/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:    Tax Override:
  Federal: 1    Federal:
  State: 1    State:
  Local: 0    Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 600.00 |
| **Gross Pay** | | | **$600.00** | $600.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 40.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 35.58 |
| Social Security | -37.20 | 37.20 |
| Medicare | -8.70 | 8.70 |
| New York State Income | -21.07 | 21.07 |
| New York Paid Family Leave | -0.76 | 0.76 |
| New York City R Local | -15.62 | 15.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$480.47** | |

Your federal taxable wages this period are $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 2481
Pay Date: 01/05/2018

Pay to the order of:    Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY AND 47/100

$480.47

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2514 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   12/29/2017
Period Ending:   01/04/2018
Pay Date:   01/12/2018

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   1     Federal:
  State:   1     State:
  Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $1,200.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 80.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -35.58 | 71.16 |
| Social Security | -37.20 | 74.40 |
| Medicare | -8.70 | 17.40 |
| New York State Income | -21.07 | 42.14 |
| New York Paid Family Leave | -0.76 | 1.52 |
| New York City R Local | -15.62 | 31.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$480.47** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2514
Pay Date:   01/12/2018

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY AND 47/100

$480.47

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2547** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      01/05/2018
Period Ending:      01/11/2018
Pay Date:      01/19/2018

Business Phone:      646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:      Tax Override:
　Federal:　1　　　　Federal:
　State:　1　　　　State:
　Local:　0　　　　Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 1800.00 |
| **Gross Pay** | | | **$600.00** | $1,800.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 120.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 100.97 |
| Social Security | -37.20 | 111.60 |
| Medicare | -8.70 | 26.10 |
| New York State Income | -21.07 | 63.21 |
| New York Paid Family Leave | -0.76 | 2.28 |
| New York City R Local | -15.62 | 46.86 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   2547
Pay Date:      01/19/2018

Pay to the order of:      Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY SIX AND 24/100            $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2579** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 01/12/2018
Period Ending: 01/18/2018
Pay Date: 01/26/2018

Business Phone: 646-506-5876

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 2400.00 |
| Overtime | 22.5000 | 3.00 | 67.50 | 67.50 |
| **Gross Pay** | | | **$667.50** | $2,467.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 43.00 | 163.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -36.56 | 137.53 |
| Social Security | -41.39 | 152.99 |
| Medicare | -9.68 | 35.78 |
| New York State Income | -25.35 | 88.56 |
| New York Paid Family Leave | -0.84 | 3.12 |
| New York City R Local | -18.42 | 65.28 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$534.66** |
|---|---|

Your federal taxable wages this period are  $667.50

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:** 2579
**Pay Date:** 01/26/2018

Pay to the
order of:         Jun Hui Yan

This amount:

| FIVE HUNDRED THIRTY FOUR AND 66/100 | $534.66 |
|---|---|

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2612** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     01/19/2018
Period Ending:     01/25/2018
Pay Date:     02/02/2018

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
   Federal:     1          Federal:
   State:     1          State:
   Local:     0          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 3000.00 |
| Overtime | | | 0.00 | 67.50 |
| **Gross Pay** | | | **$600.00** | $3,067.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 203.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 167.34 |
| Social Security | -37.20 | 190.19 |
| Medicare | -8.70 | 44.48 |
| New York State Income | -21.07 | 109.63 |
| New York Paid Family Leave | -0.76 | 3.88 |
| New York City R Local | -15.62 | 80.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2612
Pay Date:     02/02/2018

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100          $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2644** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   01/26/2018
Period Ending:     02/01/2018
Pay Date:          02/09/2018

Business Phone:    646-506-5876

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 3600.00 |
| Overtime | | | 0.00 | 67.50 |
| **Gross Pay** | | | **$600.00** | $3,667.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 243.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 197.15 |
| Social Security | -37.20 | 227.39 |
| Medicare | -8.70 | 53.18 |
| New York State Income | -21.07 | 130.70 |
| New York Paid Family Leave | -0.76 | 4.64 |
| New York City R Local | -15.62 | 96.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.60 |

| **Net Pay** | **$486.24** |
|---|---|

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2644
Pay Date:                02/09/2018

Pay to the order of:     Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY SIX AND 24/100                          $486.24

*THIS IS NOT A CHECK*

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2681** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 02/02/2018
Period Ending: 02/08/2018
Pay Date: 02/16/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:         Tax Override:
  Federal:    1           Federal:
  State:      1           State:
  Local:      0           Local:
Social Security Number:    XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 4200.00 |
| Overtime | | | 0.00 | 67.50 |
| **Gross Pay** | | | **$600.00** | $4,267.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 283.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 226.96 |
| Social Security | -37.20 | 264.59 |
| Medicare | -8.70 | 61.88 |
| New York State Income | -21.07 | 151.77 |
| New York Paid Family Leave | -0.76 | 5.40 |
| New York City R Local | -15.62 | 112.14 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.20 |

| **Net Pay** | **$486.24** | |
|---|---|---|

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**  2681
**Pay Date:**  02/16/2018

**Pay to the order of:**     Jun Hui Yan

**This amount:**     FOUR HUNDRED EIGHTY SIX AND 24/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

$486.24

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2681** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     02/02/2018
Period Ending:      02/08/2018
Pay Date:             02/16/2018

Business Phone:    646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:      1          Federal:
  State:        1          State:
  Local:        0          Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 4200.00 |
| Overtime | | | 0.00 | 67.50 |
| **Gross Pay** | | | **$600.00** | $4,267.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 283.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 226.96 |
| Social Security | -37.20 | 264.59 |
| Medicare | -8.70 | 61.88 |
| New York State Income | -21.07 | 151.77 |
| New York Paid Family Leave | -0.76 | 5.40 |
| New York City R Local | -15.62 | 112.14 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.20 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

**Payroll Check Number:**  2681
**Pay Date:**                 02/16/2018

**Pay to the order of:**    Jun Hui Yan

**This amount:**    FOUR HUNDRED EIGHTY SIX AND 24/100

THIS IS NOT A CHECK

$486.24

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2719** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     02/09/2018
Period Ending:     02/15/2018
Pay Date:     02/23/2018

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
    Federal:     1          Federal:
    State:     1          State:
    Local:     0          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 4800.00 |
| Overtime | | | 0.00 | 67.50 |
| | | | | |
| **Gross Pay** | | | **$600.00** | $4,867.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 323.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 256.77 |
| Social Security | -37.20 | 301.79 |
| Medicare | -8.70 | 70.58 |
| New York State Income | -21.07 | 172.84 |
| New York Paid Family Leave | -0.76 | 6.16 |
| New York City R Local | -15.62 | 127.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.80 |

| **Net Pay** | **$486.24** |
|---|---|

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:     2719
Pay Date:     02/23/2018

Pay to the
order of:          **Jun Hui Yan**

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100                    $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2830 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 03/02/2018
Period Ending: 03/08/2018
Pay Date: 03/21/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:          Tax Override:
  Federal: 1                 Federal:
  State: 1                   State:
  Local: 0                   Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 5400.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | 0.00 | 1200.00 | 1200.00 |
| **Gross Pay** | | | **$1,800.00** | $6,667.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 363.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -173.40 | 430.17 |
| Social Security | -111.60 | 413.39 |
| Medicare | -26.10 | 96.68 |
| New York State Income | -97.23 | 270.07 |
| New York Paid Family Leave | -2.27 | 8.43 |
| New York City R Local | -65.97 | 193.73 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 5.40 |
| Miscellaneous | -35.00 | 35.00 |
| **Net Pay** | **$1,287.83** | |

Your federal taxable wages this period are  $1,800.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 2830
Pay Date: 03/21/2018

Pay to the order of:  **Jun Hui Yan**

This amount:  ONE THOUSAND TWO HUNDRED EIGHTY SEVEN AND 83/100

$1,287.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2855 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:     03/09/2018
Period Ending:      03/15/2018
Pay Date:            03/23/2018

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
    Federal:     1             Federal:
    State:       1             State:
    Local:       0             Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 6000.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | 7,267.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 459.98 |
| Social Security | -37.20 | 450.59 |
| Medicare | -8.70 | 105.38 |
| New York State Income | -21.07 | 291.14 |
| New York Paid Family Leave | -0.76 | 9.19 |
| New York City R Local | -15.62 | 209.35 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.00 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 403.00 |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   2855
Pay Date:               03/23/2018

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100                                $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2886** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:      03/16/2018
Period Ending:       03/22/2018
Pay Date:              03/30/2018

Business Phone:      646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:           Tax Override:
  Federal:      1               Federal:
  State:        1               State:
  Local:        0               Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 6600.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $7,867.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 443.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 489.79 |
| Social Security | -37.20 | 487.79 |
| Medicare | -8.70 | 114.08 |
| New York State Income | -21.07 | 312.21 |
| New York Paid Family Leave | -0.76 | 9.95 |
| New York City R Local | -15.62 | 224.97 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.60 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**  2886
**Pay Date:**                03/30/2018

Pay to the order of:      **Jun Hui Yan**

This amount:      FOUR HUNDRED EIGHTY SIX AND 24/100                            $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2918 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     03/23/2018
Period Ending:      03/29/2018
Pay Date:              04/06/2018

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:     1 | Federal: |
| State:        1 | State: |
| Local:        0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 7200.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $8,467.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 483.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 519.60 |
| Social Security | -37.20 | 524.99 |
| Medicare | -8.70 | 122.78 |
| New York State Income | -21.07 | 333.28 |
| New York Paid Family Leave | -0.76 | 10.71 |
| New York City R Local | -15.62 | 240.59 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.20 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2918
Pay Date:                       04/06/2018

Pay to the order of:       Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY SIX AND 24/100                          $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2950 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   03/30/2018
Period Ending:     04/05/2018
Pay Date:          04/13/2018

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 7800.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | 9,067.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 523.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 549.41 |
| Social Security | -37.20 | 562.19 |
| Medicare | -8.70 | 131.48 |
| New York State Income | -21.07 | 354.35 |
| New York Paid Family Leave | -0.76 | 11.47 |
| New York City R Local | -15.62 | 256.21 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.80 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2950
Pay Date:               04/13/2018

Pay to the order of:   **Jun Hui Yan**

This amount:   FOUR HUNDRED EIGHTY SIX AND 24/100                    **$486.24**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2981 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     04/06/2018
Period Ending:      04/12/2018
Pay Date:            04/20/2018

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:              Tax Override:
  Federal:     1              Federal:
  State:        1              State:
  Local:        0              Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 8400.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | 9,667.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 563.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 579.22 |
| Social Security | -37.20 | 599.39 |
| Medicare | -8.70 | 140.18 |
| New York State Income | -21.07 | 375.42 |
| New York Paid Family Leave | -0.76 | 12.23 |
| New York City R Local | -15.62 | 271.83 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 8.40 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2981
Pay Date:                04/20/2018

Pay to the order of:     **Jun Hui Yan**

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100          $486.24

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3014 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting: 04/13/2018
Period Ending: 04/19/2018
Pay Date: 04/27/2018

Business Phone: 646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 9000.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $10,267.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 603.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 609.03 |
| Social Security | -37.20 | 636.59 |
| Medicare | -8.70 | 148.88 |
| New York State Income | -21.07 | 396.49 |
| New York Paid Family Leave | -0.76 | 12.99 |
| New York City R Local | -15.62 | 287.45 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.00 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 3014
Pay Date: 04/27/2018

Pay to the order of:  **Jun Hui Yan**

This amount:  FOUR HUNDRED EIGHTY SIX AND 24/100

$486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **3048** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     04/20/2018
Period Ending:       04/26/2018
Pay Date:            05/04/2018

Business Phone:      646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
   Federal:     1              Federal:
   State:       1              State:
   Local:       0              Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 9600.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $10,867.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 643.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 638.84 |
| Social Security | -37.20 | 673.79 |
| Medicare | -8.70 | 157.58 |
| New York State Income | -21.07 | 417.56 |
| New York Paid Family Leave | -0.76 | 13.75 |
| New York City R Local | -15.62 | 303.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.60 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   3048
Pay Date:               05/04/2018

Pay to the order of:     Jun Hui Yan

This amount:   FOUR HUNDRED EIGHTY SIX AND 24/100

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

$486.24

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3083 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   04/27/2018
Period Ending:    05/03/2018
Pay Date:         05/11/2018

Business Phone:   646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:            Tax Override:
   Federal:   1                 Federal:
   State:     1                 State:
   Local:     0                 Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 10200.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $11,467.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 683.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 668.65 |
| Social Security | -37.20 | 710.99 |
| Medicare | -8.70 | 166.28 |
| New York State Income | -21.07 | 438.63 |
| New York Paid Family Leave | -0.76 | 14.51 |
| New York City R Local | -15.62 | 318.69 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.20 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3083
Pay Date:              05/11/2018

Pay to the order of:        Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY SIX AND 24/100          $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3116 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 05/04/2018
Period Ending: 05/10/2018
Pay Date: 05/18/2018

Business Phone: 646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 10800.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | 12,067.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 723.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 698.46 |
| Social Security | -37.20 | 748.19 |
| Medicare | -8.70 | 174.98 |
| New York State Income | -21.07 | 459.70 |
| New York Paid Family Leave | -0.76 | 15.27 |
| New York City R Local | -15.62 | 334.31 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.80 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 3116
Pay Date: 05/18/2018

Pay to the order of: **Jun Hui Yan**

This amount: FOUR HUNDRED EIGHTY SIX AND 24/100

$486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3151 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    05/11/2018
Period Ending:     05/17/2018
Pay Date:              05/25/2018

Business Phone:    646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:              Tax Override:
  Federal:     1                          Federal:
  State:        1                          State:
  Local:        0                          Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 11400.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $12,667.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 763.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 728.27 |
| Social Security | -37.20 | 785.39 |
| Medicare | -8.70 | 183.68 |
| New York State Income | -21.07 | 480.77 |
| New York Paid Family Leave | -0.76 | 16.03 |
| New York City R Local | -15.62 | 349.93 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 11.40 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3151
Pay Date:                        05/25/2018

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100                            $486.24

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **3182** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:  05/18/2018
Period Ending:  05/24/2018
Pay Date:  06/01/2018

Business Phone:  646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:  Tax Override:
  Federal:  1    Federal:
  State:  1    State:
  Local:  0    Local:
Social Security Number:  XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 12000.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $13,267.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 803.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 758.08 |
| Social Security | -37.20 | 822.59 |
| Medicare | -8.70 | 192.38 |
| New York State Income | -21.07 | 501.84 |
| New York Paid Family Leave | -0.76 | 16.79 |
| New York City R Local | -15.62 | 365.55 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.00 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  3182
Pay Date:  06/01/2018

Pay to the order of:  **Jun Hui Yan**

This amount:  FOUR HUNDRED EIGHTY SIX AND 24/100

$486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **3213** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     05/25/2018
Period Ending:      05/31/2018
Pay Date:             06/08/2018

Business Phone:    646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:    1 | Federal: |
| State:       1 | State: |
| Local:       0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 12600.00 |
| Overtime | | | 0.00 | 67.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $13,867.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 843.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 787.89 |
| Social Security | -37.20 | 859.79 |
| Medicare | -8.70 | 201.08 |
| New York State Income | -21.07 | 522.91 |
| New York Paid Family Leave | -0.76 | 17.55 |
| New York City R Local | -15.62 | 381.17 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.60 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3213
Pay Date:                      06/08/2018

Pay to the order of:     **Jun Hui Yan**

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100                                    **$486.24**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3243 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 06/01/2018
Period Ending: 06/07/2018
Pay Date: 06/15/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:       Tax Override:
  Federal:  1              Federal:
  State:   1              State:
  Local:   0              Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 13200.00 |
| Overtime | 22.5000 | 4.00 | 90.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$690.00** | $14,557.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 44.00 | 887.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -39.24 | 827.13 |
| Social Security | -42.78 | 902.57 |
| Medicare | -10.00 | 211.08 |
| New York State Income | -26.77 | 549.68 |
| New York Paid Family Leave | -0.87 | 18.42 |
| New York City R Local | -19.35 | 400.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$550.39** | |

Your federal taxable wages this period are  $690.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3243
Pay Date:                         06/15/2018

Pay to the order of:        Jun Hui Yan

This amount:        FIVE HUNDRED FIFTY AND 39/100                                  $550.39

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3275 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     06/08/2018
Period Ending:       06/14/2018
Pay Date:            06/22/2018

Business Phone:      646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
  Federal:      1         Federal:
  State:        1         State:
  Local:        0         Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 13800.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $15,157.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 927.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 856.94 |
| Social Security | -37.20 | 939.77 |
| Medicare | -8.70 | 219.78 |
| New York State Income | -21.07 | 570.75 |
| New York Paid Family Leave | -0.76 | 19.18 |
| New York City R Local | -15.62 | 416.14 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.80 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3275
Pay Date:               06/22/2018

Pay to the order of:

Jun Hui Yan

This amount:    FOUR HUNDRED EIGHTY SIX AND 24/100

$486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1600 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 06/09/2017
Period Ending: 06/15/2017
Pay Date: 06/23/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:     Tax Override:
  Federal: 1     Federal:
  State: 1     State:
  Local: 0     Local:
Social Security Number: XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 24.00 | 336.00 | 10496.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$336.00** | $11,498.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 24.00 | 831.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -9.18 | 703.00 |
| Social Security | -20.83 | 712.92 |
| Medicare | -4.87 | 166.73 |
| New York State Income | -6.56 | 396.75 |
| New York City R Local | -5.24 | 276.61 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.00 |

| **Net Pay** | **$288.72** | |

Your federal taxable wages this period are $336.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1600
Pay Date: 06/23/2017

Pay to the order of:     Jun Hui Yan

This amount:     TWO HUNDRED EIGHTY EIGHT AND 72/100     $288.72

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1639** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   06/16/2017
Period Ending:    06/22/2017
Pay Date:          06/30/2017

Business Phone:    646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:          Tax Override:
  Federal:   1          Federal:
  State:     1          State:
  Local:     0          Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 14.0000 | 40.00 | 560.00 | 11056.00 |
| Overtime | | | 0.00 | 1002.75 |
| **Gross Pay** | | | **$560.00** | $12,058.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 871.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.58 | 734.58 |
| Social Security | -34.72 | 747.64 |
| Medicare | -8.12 | 174.85 |
| New York State Income | -18.65 | 415.40 |
| New York City R Local | -13.17 | 289.78 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.60 |

| **Net Pay** | **$453.16** |
|---|---|

Your federal taxable wages this period are  $560.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   1639
Pay Date:               06/30/2017

Pay to the order of:   Jun Hui Yan

This amount:   FOUR HUNDRED FIFTY THREE AND 16/100          **$453.16**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3308 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 06/15/2018
Period Ending: 06/21/2018
Pay Date: 07/02/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:   Tax Override:
  Federal:  1     Federal:
  State:   1     State:
  Local:   0     Local:
Social Security Number:  XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 14400.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $15,757.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 967.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 886.75 |
| Social Security | -37.20 | 976.97 |
| Medicare | -8.70 | 228.48 |
| New York State Income | -21.07 | 591.82 |
| New York Paid Family Leave | -0.76 | 19.94 |
| New York City R Local | -15.62 | 431.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.40 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  3308
Pay Date:  07/02/2018

Pay to the
order of:  **Jun Hui Yan**

This amount:  FOUR HUNDRED EIGHTY SIX AND 24/100

$486.24

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

THIS IS NOT A CHECK

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **3346** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:    06/22/2018
Period Ending:     06/28/2018
Pay Date:             07/06/2018

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 32.00 | 480.00 | 14880.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$480.00** | $16,237.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 32.00 | 999.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -17.81 | 904.56 |
| Social Security | -29.76 | 1006.73 |
| Medicare | -6.96 | 235.44 |
| New York State Income | -13.93 | 605.75 |
| New York Paid Family Leave | -0.60 | 20.54 |
| New York City R Local | -10.85 | 442.61 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.00 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$399.49** | |

Your federal taxable wages this period are  $480.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   3346
Pay Date:                        07/06/2018

Pay to the order of:

Jun Hui Yan

This amount:

| THREE HUNDRED NINETY NINE AND 49/100 | $399.49 |
|---|---|

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3384 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:  06/29/2018
Period Ending:  07/05/2018
Pay Date:  07/13/2018

Business Phone:  646-506-5876

Taxable Marital Status:  Married
Exemptions/Allowances:  Tax Override:
  Federal:  1  Federal:
  State:  1  State:
  Local:  0  Local:
Social Security Number:  XXX-XX-XXXX

**Jun Hui Yan
82-16 Penelope Ave
Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 48.00 | 720.00 | 15600.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$720.00** | $16,957.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 48.00 | 1047.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -42.84 | 947.40 |
| Social Security | -44.64 | 1051.37 |
| Medicare | -10.44 | 245.88 |
| New York State Income | -28.67 | 634.42 |
| New York Paid Family Leave | -0.91 | 21.45 |
| New York City R Local | -20.60 | 463.21 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.60 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$571.30** | |

Your federal taxable wages this period are  $720.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  3384
Pay Date:  07/13/2018

Pay to the order of:  Jun Hui Yan

This amount:  FIVE HUNDRED SEVENTY ONE AND 30/100

$571.30

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3420 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     07/06/2018
Period Ending:       07/12/2018
Pay Date:            07/20/2018

Business Phone:      646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:               Tax Override:
　　Federal:     1                   Federal:
　　State:       1                   State:
　　Local:       0                   Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 16200.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $17,557.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1087.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 977.21 |
| Social Security | -37.20 | 1088.57 |
| Medicare | -8.70 | 254.58 |
| New York State Income | -21.07 | 655.49 |
| New York Paid Family Leave | -0.76 | 22.21 |
| New York City R Local | -15.62 | 478.83 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.20 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:     3420
Pay Date:                 07/20/2018

Pay to the order of:     Jun Hui Yan

This amount:     FOUR HUNDRED EIGHTY SIX AND 24/100                    $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3456 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:        07/13/2018
Period Ending:         07/19/2018
Pay Date:                 07/27/2018

Business Phone:      646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:                  Tax Override:
  Federal:      1                           Federal:
  State:         1                           State:
  Local:         0                           Local:
Social Security Number:     XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 40.00 | 600.00 | 16800.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $18,157.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1127.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.81 | 1007.02 |
| Social Security | -37.20 | 1125.77 |
| Medicare | -8.70 | 263.28 |
| New York State Income | -21.07 | 676.56 |
| New York Paid Family Leave | -0.76 | 22.97 |
| New York City R Local | -15.62 | 494.45 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.80 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$486.24** | |

Your federal taxable wages this period are  $600.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   3456
Pay Date:                      07/27/2018

Pay to the order of:        **Jun Hui Yan**

This amount:        FOUR HUNDRED EIGHTY SIX AND 24/100                    $486.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3492 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:  07/20/2018
Period Ending:  07/26/2018
Pay Date:  08/03/2018

Business Phone:  646-506-5876

Taxable Marital Status:  Married
Exemptions/Allowances:  Tax Override:
Federal:  1  Federal:
State:  1  State:
Local:  0  Local:
Social Security Number:  XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 36.00 | 540.00 | 17340.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$540.00** | $18,697.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 36.00 | 1163.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.81 | 1030.83 |
| Social Security | -33.48 | 1159.25 |
| Medicare | -7.83 | 271.11 |
| New York State Income | -17.47 | 694.03 |
| New York Paid Family Leave | -0.68 | 23.65 |
| New York City R Local | -13.22 | 507.67 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 17.40 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$442.91** | |

Your federal taxable wages this period are  $540.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  3492
Pay Date:  08/03/2018

Pay to the order of:  Jun Hui Yan

This amount:  FOUR HUNDRED FORTY TWO AND 91/100

$442.91

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 3501 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

**Earnings Statement**



Period Starting:   07/27/2018
Period Ending:   08/02/2018
Pay Date:   08/10/2018

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
   Federal:  1     Federal:
   State:   1     State:
   Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**Jun Hui Yan**
**82-16 Penelope Ave**
**Middle Village, NY 11379**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 28.00 | 420.00 | 17760.00 |
| Overtime | | | 0.00 | 157.50 |
| Bonus | | | 0.00 | 1200.00 |
| **Gross Pay** | | | **$420.00** | $19,117.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 28.00 | 1191.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -11.81 | 1042.64 |
| Social Security | -26.04 | 1185.29 |
| Medicare | -6.09 | 277.20 |
| New York State Income | -10.51 | 704.54 |
| New York Paid Family Leave | -0.53 | 24.18 |
| New York City R Local | -8.48 | 516.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.00 |
| Miscellaneous | 0.00 | 35.00 |
| **Net Pay** | **$355.94** | |

Your federal taxable wages this period are  $420.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   3501
Pay Date:        08/10/2018

Pay to the order of:   Jun Hui Yan

This amount:   THREE HUNDRED FIFTY FIVE AND 94/100

THIS IS NOT A CHECK

$355.94

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK