# Exhibit 5

**Company Code** **Loc/Dept** **Number** **Page**
RZ / EQZ 22553777   01/0002   396   1 of 1

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:     09/03/2016
Period Ending:       09/16/2016
Pay Date:            09/30/2016

Business Phone:      718-752-1888

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:     4 | Federal: |
| State:       4 | State: |
| Local:       0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 32.00 | 320.00 | 320.00 |
| | | | | |
| **Gross Pay** | | | **$320.00** | $320.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 32.00 | 32.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -19.84 | 19.84 |
| Medicare | -4.64 | 4.64 |
| New York State Income | 0.00 | 0.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |

| **Net Pay** | **$294.32** |
|---|---|

Your federal taxable wages this period are  $320.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

**Payroll Check Number:**   396
**Pay Date:**                09/30/2016

**Pay to the order of:**   SHUK CHAU NG LAM

**This amount:**   TWO HUNDRED NINETY FOUR AND 32/100

$294.32

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 442 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:  09/17/2016
Period Ending:  09/30/2016
Pay Date:  10/14/2016

Business Phone:  718-752-1888

Taxable Marital Status:  Married
Exemptions/Allowances:  Tax Override:
  Federal:  4    Federal:
  State:  4    State:
  Local:  0    Local:
Social Security Number:  XXX-XX-XXXX

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 1120.00 |
| **Gross Pay** | | | **$800.00** | $1,120.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 112.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -49.60 | 69.44 |
| Medicare | -11.60 | 16.24 |
| New York State Income | -13.78 | 13.78 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |

| **Net Pay** | **$723.82** |
|---|---|

Your federal taxable wages this period are  $800.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:  442
Pay Date:  10/14/2016

Pay to the order of:  SHUK CHAU NG LAM

This amount:  SEVEN HUNDRED TWENTY THREE AND 82/100

$723.82

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 491 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   10/01/2016
Period Ending:   10/14/2016
Pay Date:   10/28/2016

Business Phone:   718-752-1888

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   4   Federal:
  State:   4   State:
  Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 64.00 | 640.00 | 1760.00 |
| Gross Pay | | | $640.00 | $1,760.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 64.00 | 176.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -39.68 | 109.12 |
| Medicare | -9.28 | 25.52 |
| New York State Income | -7.29 | 21.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |
| Net Pay | $582.55 | |

Your federal taxable wages this period are  $640.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   491
Pay Date:   10/28/2016

Pay to the order of:   SHUK CHAU NG LAM

This amount:   FIVE HUNDRED EIGHTY TWO AND 55/100

**THIS IS NOT A CHECK**

$582.55

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 540 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   10/15/2016
Period Ending:    10/28/2016
Pay Date:            11/10/2016

Business Phone:     718-752-1888

Taxable Marital Status:      Married
Exemptions/Allowances:                      Tax Override:
    Federal:      4                                    Federal:
    State:        4                                    State:
    Local:        0                                    Local:
Social Security Number:      XXX-XX-XXXX

**SHUK CHAU NG LAM**
**107-17 63RD**
**FL 2**
**FOREST HILL, NY 11375**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 41.50 | 415.00 | 2175.00 |
| **Gross Pay** | | | **$415.00** | $2,175.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 41.50 | 217.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -25.73 | 134.85 |
| Medicare | -6.02 | 31.54 |
| New York State Income | 0.00 | 21.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 4.80 |
| **Net Pay** | **$382.05** | |

Your federal taxable wages this period are  $415.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   540
Pay Date:                         11/10/2016

Pay to the order of:          SHUK CHAU NG LAM

This amount:      THREE HUNDRED EIGHTY TWO AND 05/100                                $382.05

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK          SHUK CHAU NG LAM
                                107-17 63RD
                                FL 2
                                FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 584 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting: 10/29/2016
Period Ending: 11/11/2016
Pay Date: 11/25/2016

Business Phone: 718-752-1888

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 4 | Federal: |
| State: 4 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 2975.00 |
| Gross Pay | | | **$800.00** | $2,975.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 297.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -49.60 | 184.45 |
| Medicare | -11.60 | 43.14 |
| New York State Income | -13.78 | 34.85 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 6.00 |

| Net Pay | | |
|---|---|---|
| | **$723.82** | |

Your federal taxable wages this period are  $800.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:  584
Pay Date:              11/25/2016

Pay to the order of:  SHUK CHAU NG LAM

This amount:   SEVEN HUNDRED TWENTY THREE AND 82/100

$723.82

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 627 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   11/12/2016
Period Ending:    11/25/2016
Pay Date:            12/09/2016

Business Phone:    718-752-1888

Taxable Marital Status:     Married
Exemptions/Allowances:                    Tax Override:
    Federal:     4                                  Federal:
    State:        4                                  State:
    Local:        0                                  Local:
Social Security Number:     XXX-XX-XXXX

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 3775.00 |
| **Gross Pay** | | | **$800.00** | $3,775.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 377.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -49.60 | 234.05 |
| Medicare | -11.60 | 54.74 |
| New York State Income | -13.78 | 48.63 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 7.20 |

| **Net Pay** | **$723.82** |
|---|---|

Your federal taxable wages this period are  $800.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   627
Pay Date:                      12/09/2016

Pay to the
order of:          SHUK CHAU NG LAM

This amount:      SEVEN HUNDRED TWENTY THREE AND 82/100                                            $723.82

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK          SHUK CHAU NG LAM
                               107-17 63RD
                               FL 2
                               FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 672 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting:   11/26/2016
Period Ending:   12/09/2016
Pay Date:   12/23/2016

Business Phone:   718-752-1888

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:   4 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 4575.00 |
| Overtime | 15.0000 | 8.00 | 120.00 | 120.00 |
| **Gross Pay** | | | **$920.00** | $4,695.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 88.00 | 465.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -57.04 | 291.09 |
| Medicare | -13.34 | 68.08 |
| New York State Income | -19.29 | 67.92 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 8.40 |
| **Net Pay** | **$829.13** | |

Your federal taxable wages this period are  $920.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   672
Pay Date:   12/23/2016

| Pay to the order of: | SHUK CHAU NG LAM | |
|---|---|---|
| This amount: | EIGHT HUNDRED TWENTY NINE AND 13/100 | $829.13 |

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 717 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

## Earnings Statement



Period Starting: 12/10/2016
Period Ending: 12/23/2016
Pay Date: 01/06/2017

Business Phone: 718-752-1888

Taxable Marital Status: Married
Exemptions/Allowances:        Tax Override:
  Federal:    4            Federal:
  State:      4            State:
  Local:      0            Local:
Social Security Number: XXX-XX-XXXX

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 800.00 |
| Commission | | 0.00 | 80.00 | 80.00 |
| **Gross Pay** | | | **$880.00** | $880.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 80.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -54.56 | 54.56 |
| Medicare | -12.76 | 12.76 |
| New York State Income | -17.28 | 17.28 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |
| **Net Pay** | **$794.20** | |

Your federal taxable wages this period are  $880.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   717
Pay Date:               01/06/2017

Pay to the order of:   SHUK CHAU NG LAM

This amount:   SEVEN HUNDRED NINETY FOUR AND 20/100

$794.20

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK    SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 763 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

## Earnings Statement



Period Starting:     12/24/2016
Period Ending:      01/06/2017
Pay Date:              01/20/2017

Business Phone:      718-752-1888

Taxable Marital Status:     Married
Exemptions/Allowances:            Tax Override:
  Federal:     4                 Federal:
  State:        4                 State:
  Local:        0                 Local:
Social Security Number:     XXX-XX-XXXX

**SHUK CHAU NG LAM**
**107-17 63RD**
**FL 2**
**FOREST HILL, NY 11375**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 1600.00 |
| Commission | | | 0.00 | 80.00 |
| **Gross Pay** | | | **$800.00** | $1,680.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 160.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -49.60 | 104.16 |
| Medicare | -11.60 | 24.36 |
| New York State Income | -13.68 | 30.96 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |
| **Net Pay** | **$723.92** | |

Your federal taxable wages this period are  $800.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number:   763
Pay Date:                       01/20/2017

| Pay to the order of: | SHUK CHAU NG LAM | |
|---|---|---|
| This amount: | SEVEN HUNDRED TWENTY THREE AND 92/100 | $723.92 |

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / EQZ 22553777 | 01/0002 | 809 | 1 of 1 |

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

# Earnings Statement



Period Starting: 01/07/2017
Period Ending: 01/20/2017
Pay Date: 02/03/2017

Business Phone: 718-752-1888

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 4 | Federal: |
| State: 4 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**SHUK CHAU NG LAM**
**107-17 63RD**
**FL 2**
**FOREST HILL, NY 11375**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 10.0000 | 80.00 | 800.00 | 2400.00 |
| Commission | | | 0.00 | 80.00 |
| **Gross Pay** | | | **$800.00** | $2,480.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 240.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -49.60 | 153.76 |
| Medicare | -11.60 | 35.96 |
| New York State Income | -13.68 | 44.64 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |

| **Net Pay** | **$723.92** |
|---|---|

Your federal taxable wages this period are  $800.00

Mayflower International Hotel Group
3859 12th St
Long Island City, NY 11101

1-292/260

Payroll Check Number: 809
Pay Date: 02/03/2017

Pay to the order of:   **SHUK CHAU NG LAM**

This amount:   SEVEN HUNDRED TWENTY THREE AND 92/100

**THIS IS NOT A CHECK**

$723.92

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

SHUK CHAU NG LAM
107-17 63RD
FL 2
FOREST HILL, NY 11375

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50012 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    01/20/2017
Period Ending:     02/02/2017
Pay Date:           02/17/2017

Business Phone:    646-506-5876

Taxable Marital Status:    Married
Exemptions/Allowances:         Tax Override:
  Federal:    4                  Federal:
  State:      4                  State:
  Local:      0                  Local:
Social Security Number:    XXX-XX-XXXX

**Nglam Shau Chau**
**108-17 63rd**
**Fl 2**
**Forest Hills, NY 11375**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 11.0000 | 72.00 | 792.00 | 792.00 |
| Bonus | | 0.00 | 120.00 | 120.00 |
| **Gross Pay** | | | **$912.00** | $912.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 72.00 | 72.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -56.54 | 56.54 |
| Medicare | -13.22 | 13.22 |
| New York State Income | -18.74 | 18.74 |
| New York City R Local | -18.65 | 18.65 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 1.20 |
| **Net Pay** | **$803.65** | |

Your federal taxable wages this period are  $912.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    50012
Pay Date:                02/17/2017

Pay to the order of:

**Nglam Shau Chau**

This amount:    EIGHT HUNDRED THREE AND 65/100

**$803.65**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Cathay Bank



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 50032 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement

Period Starting: 02/03/2017
Period Ending: 02/16/2017
Pay Date: 03/03/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:        Tax Override:
  Federal: 4                    Federal:
  State: 4                      State:
  Local: 0                      Local:
Social Security Number: XXX-XX-XXXX

**NG LAM Shuk Chau**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 11.0000 | 64.00 | 704.00 | 1496.00 |
| Bonus | | | 0.00 | 120.00 |
| **Gross Pay** | | | **$704.00** | $1,616.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 64.00 | 136.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -43.65 | 100.19 |
| Medicare | -10.21 | 23.43 |
| New York State Income | -9.78 | 28.52 |
| New York City R Local | -11.47 | 30.12 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 2.40 |

| **Net Pay** | **$627.69** |
|---|---|

Your federal taxable wages this period are  $704.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number: 50032
Pay Date: 03/03/2017

Pay to the order of:    **NG LAM Shuk Chau**

This amount:    SIX HUNDRED TWENTY SEVEN AND 69/100

$627.69

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **50058** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     02/17/2017
Period Ending:      03/02/2017
Pay Date:            03/17/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:        Tax Override:
  Federal:     4            Federal:
  State:        4            State:
  Local:        0            Local:
Social Security Number:     XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 11.0000 | 80.00 | 880.00 | 2376.00 |
| Bonus | | | 0.00 | 120.00 |
| **Gross Pay** | | | **$880.00** | $2,496.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 216.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -54.56 | 154.75 |
| Medicare | -12.76 | 36.19 |
| New York State Income | -17.28 | 45.80 |
| New York City R Local | -17.46 | 47.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 3.60 |
| **Net Pay** | **$776.74** | |

Your federal taxable wages this period are  $880.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   50058
**Pay Date:**                 03/17/2017

Pay to the order of:    **Shuk Chau NG LAM**

This amount:    SEVEN HUNDRED SEVENTY SIX AND 74/100     **$776.74**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **50088** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   03/03/2017
Period Ending:   03/16/2017
Pay Date:   03/31/2017

Business Phone:   646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:   4 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 11.0000 | 80.00 | 880.00 | 3256.00 |
| Overtime | 16.5000 | 10.00 | 165.00 | 165.00 |
| Bonus | | | 0.00 | 120.00 |
| **Gross Pay** | | | **$1,045.00** | 3,541.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 90.00 | 306.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -8.92 | 8.92 |
| Social Security | -64.79 | 219.54 |
| Medicare | -15.15 | 51.34 |
| New York State Income | -26.07 | 71.87 |
| New York City R Local | -23.57 | 71.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 4.80 |

| **Net Pay** | **$905.30** |
|---|---|

Your federal taxable wages this period are  $1,045.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**   50088
**Pay Date:**   03/31/2017

Pay to the
order of:        Shuk Chau NG LAM

This amount:        NINE HUNDRED FIVE AND 30/100        $905.30

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **50120** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



| | |
|---|---|
| Period Starting: | 03/17/2017 |
| Period Ending: | 03/30/2017 |
| Pay Date: | 04/14/2017 |

Business Phone:   646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:   4 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 72.00 | 936.00 | 4192.00 |
| Overtime | | | 0.00 | 165.00 |
| Bonus | | | 0.00 | 120.00 |
| **Gross Pay** | | | **$936.00** | $4,477.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 72.00 | 378.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 8.92 |
| Social Security | -58.03 | 277.57 |
| Medicare | -13.58 | 64.92 |
| New York State Income | -20.00 | 91.87 |
| New York City R Local | -19.54 | 90.69 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -1.20 | 6.00 |

| Net Pay | | |
|---|---|---|
| | | **$823.65** |

Your federal taxable wages this period are  $936.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

**Payroll Check Number:**  50120
**Pay Date:**                    04/14/2017

Pay to the
order of:       **Shuk Chau NG LAM**

This amount:   EIGHT HUNDRED TWENTY THREE AND 65/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE      VOID - NON NEGOTIABLE

$823.65

Cathay Bank

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1183 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   03/31/2017
Period Ending:    04/06/2017
Pay Date:         04/21/2017

Business Phone:   646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:    4 | State: |
| Local:    0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 4712.00 |
| Overtime | | | 0.00 | 165.00 |
| Bonus | | | 0.00 | 120.00 |
| **Gross Pay** | | | **$520.00** | $4,997.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 418.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 13.13 |
| Social Security | -32.24 | 309.81 |
| Medicare | -7.54 | 72.46 |
| New York State Income | -12.89 | 104.76 |
| New York City R Local | -11.69 | 102.38 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.60 |

| **Net Pay** | | **$450.83** |
|---|---|---|

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1183
Pay Date:               04/21/2017

Pay to the
order of:        Shuk Chau NG LAM

This amount:    FOUR HUNDRED FIFTY AND 83/100                                    $450.83

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1224 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 04/07/2017
Period Ending: 04/13/2017
Pay Date: 04/28/2017

Business Phone: 646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 4 | Federal: |
| State: 4 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 5232.00 |
| Overtime | 19.5000 | 2.00 | 39.00 | 204.00 |
| Bonus | | 0.00 | 104.00 | 224.00 |
| **Gross Pay** | | | **$663.00** | $5,660.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -18.51 | 31.64 |
| Social Security | -41.11 | 350.92 |
| Medicare | -9.61 | 82.07 |
| New York State Income | -21.44 | 126.20 |
| New York City R Local | -17.14 | 119.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.20 |

| | | |
|---|---|---|
| **Net Pay** | | **$554.59** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 42.00 | 460.00 |

Your federal taxable wages this period are  $663.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number: 1224
Pay Date: 04/28/2017

Pay to the order of:  **Shuk Chau NG LAM**

This amount:

| FIVE HUNDRED FIFTY FOUR AND 59/100 | $554.59 |
|---|---|

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1267** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    04/14/2017
Period Ending:    04/20/2017
Pay Date:    05/05/2017

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:    4 | Federal: |
| State:    4 | State: |
| Local:    0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 5752.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $6,180.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 35.85 |
| Social Security | -32.24 | 383.16 |
| Medicare | -7.54 | 89.61 |
| New York State Income | -12.89 | 139.09 |
| New York City R Local | -11.69 | 131.21 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.80 |
| **Net Pay** | **$450.83** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    1267
Pay Date:    05/05/2017

Pay to the order of:    Shuk Chau NG LAM

This amount:    FOUR HUNDRED FIFTY AND 83/100    $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1310 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     04/21/2017
Period Ending:      04/27/2017
Pay Date:             05/12/2017

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:      4 | State: |
| Local:      0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 6272.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $6,700.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 540.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 40.06 |
| Social Security | -32.24 | 415.40 |
| Medicare | -7.54 | 97.15 |
| New York State Income | -12.89 | 151.98 |
| New York City R Local | -11.69 | 142.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 8.40 |

| **Net Pay** | **$450.83** |
|---|---|

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1310
Pay Date:                     05/12/2017

Pay to the
order of:          **Shuk Chau NG LAM**

This amount:    FOUR HUNDRED FIFTY AND 83/100                                          **$450.83**

**THIS IS NOT A CHECK**

**VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE**

CATHAY BANK



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1351 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement

Period Starting: 04/28/2017
Period Ending: 05/04/2017
Pay Date: 05/19/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:      Tax Override:
  Federal:   4          Federal:
  State:    4          State:
  Local:    0          Local:
Social Security Number: XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 6792.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $7,220.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 580.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 44.27 |
| Social Security | -32.24 | 447.64 |
| Medicare | -7.54 | 104.69 |
| New York State Income | -12.89 | 164.87 |
| New York City R Local | -11.69 | 154.59 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.00 |

| **Net Pay** | **$450.83** |
|---|---|

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1351
Pay Date:               05/19/2017

Pay to the order of:    Shuk Chau NG LAM

This amount:    FOUR HUNDRED FIFTY AND 83/100                    $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code<br>RZ / PF3 23355305 | Loc/Dept<br>01/02 | Number<br>1437 | Page<br>1 of 1 |
|---|---|---|---|

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

**Earnings Statement**



Period Starting:    05/05/2017
Period Ending:     05/11/2017
Pay Date:          05/26/2017

Business Phone:   646-506-5876

Taxable Marital Status:    Married
Exemptions/Allowances:          Tax Override:
    Federal:    4              Federal:
    State:      4              State:
    Local:      0              Local:
Social Security Number:    XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 7832.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $8,260.00 |

| Other Benefits and<br>Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 660.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 52.69 |
| Social Security | -32.24 | 512.12 |
| Medicare | -7.54 | 119.77 |
| New York State Income | -12.89 | 190.65 |
| New York City R Local | -11.69 | 177.97 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.20 |
| **Net Pay** | **$450.83** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1437
Pay Date:               05/26/2017

Pay to the
order of:    Shuk Chau NG LAM

This amount:    FOUR HUNDRED FIFTY AND 83/100                    $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1477 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:   05/19/2017
Period Ending:    05/25/2017
Pay Date:           06/02/2017

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:        Tax Override:
  Federal:   4              Federal:
  State:     4              State:
  Local:     0              Local:
Social Security Number:   XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 8352.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| | | | | |
| **Gross Pay** | | | **$520.00** | $8,780.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 700.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 56.90 |
| Social Security | -32.24 | 544.36 |
| Medicare | -7.54 | 127.31 |
| New York State Income | -12.89 | 203.54 |
| New York City R Local | -11.69 | 189.66 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.80 |
| | | |
| **Net Pay** | **$450.83** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1477
Pay Date:                   06/02/2017

Pay to the
order of:        Shuk Chau NG LAM
This amount:    FOUR HUNDRED FIFTY AND 83/100                    **$450.83**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1518 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 05/26/2017
Period Ending: 06/01/2017
Pay Date: 06/09/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:     Tax Override:
  Federal:   4      Federal:
  State:   4      State:
  Local:   0      Local:
Social Security Number: XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 8872.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $9,300.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 740.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 61.11 |
| Social Security | -32.24 | 576.60 |
| Medicare | -7.54 | 134.85 |
| New York State Income | -12.89 | 216.43 |
| New York City R Local | -11.69 | 201.35 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 11.40 |
| **Net Pay** | **$450.83** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1518
Pay Date: 06/09/2017

Pay to the order of:     Shuk Chau NG LAM

This amount:     FOUR HUNDRED FIFTY AND 83/100        $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1557 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 06/02/2017
Period Ending: 06/08/2017
Pay Date: 06/16/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 4      Federal:
State: 4      State:
Local: 0      Local:
Social Security Number: XXX-XX-XXXX

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 9392.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $9,820.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 65.32 |
| Social Security | -32.24 | 608.84 |
| Medicare | -7.54 | 142.39 |
| New York State Income | -12.89 | 229.32 |
| New York City R Local | -11.69 | 213.04 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.00 |
| **Net Pay** | **$450.83** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 780.00 |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1557
Pay Date: 06/16/2017

Pay to the order of:      Shuk Chau NG LAM

This amount:   FOUR HUNDRED FIFTY AND 83/100                          $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1592 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     06/09/2017
Period Ending:      06/15/2017
Pay Date:            06/23/2017

Business Phone:    646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
　Federal:    4               Federal:
　State:      4               State:
　Local:      0               Local:
Social Security Number:     XXX-XX-XXXX

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 9912.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $10,340.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 820.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 69.53 |
| Social Security | -32.24 | 641.08 |
| Medicare | -7.54 | 149.93 |
| New York State Income | -12.89 | 242.21 |
| New York City R Local | -11.69 | 224.73 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.60 |

| **Net Pay** | **$450.83** |
|---|---|

Your federal taxable wages this period are  $520.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   1592
Pay Date:                06/23/2017

Pay to the
order of:        **Shuk Chau NG LAM**

This amount:    FOUR HUNDRED FIFTY AND 83/100                    $450.83

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1632** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 06/16/2017
Period Ending: 06/22/2017
Pay Date: 06/30/2017

Business Phone: 646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 4 | Federal: |
| State: 4 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 10432.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$520.00** | $10,860.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 860.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 73.74 |
| Social Security | -32.24 | 673.32 |
| Medicare | -7.54 | 157.47 |
| New York State Income | -12.89 | 255.10 |
| New York City R Local | -11.69 | 236.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |

| **Net Pay** | | | **$450.83** |
|---|---|---|---|

Your federal taxable wages this period are  $520.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number: 1632
Pay Date: 06/30/2017

Pay to the order of:   **Shuk Chau NG LAM**

This amount:   FOUR HUNDRED FIFTY AND 83/100

**THIS IS NOT A CHECK**

**$450.83**

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1671 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    06/23/2017
Period Ending:     06/29/2017
Pay Date:             07/07/2017

Business Phone:    646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:     4 | Federal: |
| State:        4 | State: |
| Local:        0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 10952.00 |
| Overtime | | | 0.00 | 204.00 |
| Bonus | | | 0.00 | 224.00 |
| | | | | |
| **Gross Pay** | | | **$520.00** | $11,380.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 900.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 77.95 |
| Social Security | -32.24 | 705.56 |
| Medicare | -7.54 | 165.01 |
| New York State Income | -12.89 | 267.99 |
| New York City R Local | -13.26 | 249.68 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.80 |

| **Net Pay** | | **$449.26** |
|---|---|---|

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    1671
Pay Date:                       07/07/2017

Pay to the
order of:          Shuk Chau NG LAM

This amount:    FOUR HUNDRED FORTY NINE AND 26/100                                              $449.26

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1708** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      06/30/2017
Period Ending:       07/06/2017
Pay Date:             07/14/2017

Business Phone:      646-506-5876

Taxable Marital Status:      Married
Exemptions/Allowances:      Tax Override:
  Federal:      4      Federal:
  State:      4      State:
  Local:      0      Local:
Social Security Number:      XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 11472.00 |
| Overtime | 19.5000 | 0.50 | 9.75 | 213.75 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$529.75** | $11,909.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.50 | 940.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.19 | 83.14 |
| Social Security | -32.84 | 738.40 |
| Medicare | -7.68 | 172.69 |
| New York State Income | -13.46 | 281.45 |
| New York City R Local | -13.66 | 263.34 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.40 |

| **Net Pay** | | **$456.32** |
|---|---|---|

Your federal taxable wages this period are  $529.75

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1708
Pay Date:                07/14/2017

Pay to the order of:      **Shuk Chau NG LAM**

This amount:      FOUR HUNDRED FIFTY SIX AND 32/100      $456.32

**THIS IS NOT A CHECK**

**VOID - NON NEGOTIABLE      VOID - NON NEGOTIABLE**

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1741 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   07/07/2017
Period Ending:   07/13/2017
Pay Date:   07/21/2017

Business Phone:   646-506-5876

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:   4 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 37.50 | 487.50 | 11959.50 |
| Overtime | | | 0.00 | 213.75 |
| Bonus | | | 0.00 | 224.00 |
| **Gross Pay** | | | **$487.50** | $12,397.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 37.50 | 978.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -0.96 | 84.10 |
| Social Security | -30.23 | 768.63 |
| Medicare | -7.07 | 179.76 |
| New York State Income | -11.02 | 292.47 |
| New York City R Local | -11.91 | 275.25 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.00 |

| **Net Pay** | **$425.71** |
|---|---|

Your federal taxable wages this period are  $487.50

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number:   1741
Pay Date:   07/21/2017

Pay to the order of:   **Shuk Chau NG LAM**

This amount:   FOUR HUNDRED TWENTY FIVE AND 71/100   **$425.71**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1773** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 07/14/2017
Period Ending: 07/20/2017
Pay Date: 07/28/2017

Business Phone: 646-506-5876

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 4 | Federal: |
| State: | 4 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 12479.50 |
| Overtime | | | 0.00 | 213.75 |
| Bonus | | 0.00 | 13.00 | 237.00 |
| | | | | |
| **Gross Pay** | | | **$533.00** | $12,930.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1018.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.51 | 89.61 |
| Social Security | -33.05 | 801.68 |
| Medicare | -7.73 | 187.49 |
| New York State Income | -13.66 | 306.13 |
| New York City R Local | -13.80 | 289.05 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.60 |

| **Net Pay** | | **$458.65** |
|---|---|---|

Your federal taxable wages this period are  $533.00

1-292/260

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

Payroll Check Number: 1773
Pay Date: 07/28/2017

Pay to the
order of:

**Shuk Chau NG LAM**

This amount:

FOUR HUNDRED FIFTY EIGHT AND 65/100

$458.65

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | | Loc/Dept | Number | Page |
|---|---|---|---|---|
| **RZ / PF3 23355305** | | **01/02** | **1805** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 07/21/2017
Period Ending: 07/27/2017
Pay Date: 08/04/2017

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
  Federal: 4   Federal:
  State: 4   State:
  Local: 0   Local:
Social Security Number: XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 12999.50 |
| Overtime | | | 0.00 | 213.75 |
| Bonus | | | 0.00 | 237.00 |
| **Gross Pay** | | | **$520.00** | $13,450.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1058.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 93.82 |
| Social Security | -32.24 | 833.92 |
| Medicare | -7.54 | 195.03 |
| New York State Income | -12.89 | 319.02 |
| New York City R Local | -13.26 | 302.31 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.20 |
| **Net Pay** | **$449.26** | |

Your federal taxable wages this period are $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 1805
Pay Date: 08/04/2017

Pay to the order of:    Shuk Chau NG LAM

This amount:   FOUR HUNDRED FORTY NINE AND 26/100

**THIS IS NOT A CHECK**

$449.26

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1837** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:   07/28/2017
Period Ending:   08/03/2017
Pay Date:   08/11/2017

Business Phone:   646-506-5876

| Taxable Marital Status: | Married | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 4 | Federal: | |
| State: | 4 | State: | |
| Local: | 0 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 13519.50 |
| Overtime | 19.5000 | 1.50 | 29.25 | 243.00 |
| Bonus | | | 0.00 | 237.00 |
| **Gross Pay** | | | **$549.25** | $13,999.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 41.50 | 1099.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -7.14 | 100.96 |
| Social Security | -34.05 | 867.97 |
| Medicare | -7.96 | 202.99 |
| New York State Income | -14.61 | 333.63 |
| New York City R Local | -14.47 | 316.78 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.80 |

| **Net Pay** | **$470.42** |
|---|---|

Your federal taxable wages this period are  $549.25

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  1837
Pay Date:         08/11/2017

**Pay to the order of:**   Shuk Chau NG LAM

This amount:   FOUR HUNDRED SEVENTY AND 42/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$470.42

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1867 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      08/04/2017
Period Ending:        08/10/2017
Pay Date:             08/18/2017

Business Phone:       646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:      4 | Federal: |
| State:        4 | State: |
| Local:        0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 14039.50 |
| Overtime | 19.5000 | 0.50 | 9.75 | 252.75 |
| Bonus | | | 0.00 | 237.00 |
| **Gross Pay** | | | **$529.75** | $14,529.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.50 | 1140.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.19 | 106.15 |
| Social Security | -32.84 | 900.81 |
| Medicare | -7.68 | 210.67 |
| New York State Income | -13.46 | 347.09 |
| New York City R Local | -13.66 | 330.44 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 17.40 |

| **Net Pay** | **$456.32** |
|---|---|

Your federal taxable wages this period are  $529.75

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1867
Pay Date:               08/18/2017

Pay to the
order of:          Shuk Chau NG LAM

This amount:   FOUR HUNDRED FIFTY SIX AND 32/100                    $456.32

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 1896 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     08/11/2017
Period Ending:      08/17/2017
Pay Date:              08/25/2017

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:            Tax Override:
  Federal:    4                            Federal:
  State:       4                            State:
  Local:       0                            Local:
Social Security Number:     XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 14559.50 |
| Overtime | | | 0.00 | 252.75 |
| Bonus | | | 0.00 | 237.00 |
| **Gross Pay** | | | **$520.00** | $15,049.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1180.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 110.36 |
| Social Security | -32.24 | 933.05 |
| Medicare | -7.54 | 218.21 |
| New York State Income | -12.89 | 359.98 |
| New York City R Local | -13.26 | 343.70 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.00 |

| **Net Pay** | | **$449.26** |
|---|---|---|

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:    1896
Pay Date:                      08/25/2017

Pay to the order of:     **Shuk Chau NG LAM**

This amount:     FOUR HUNDRED FORTY NINE AND 26/100                                **$449.26**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **1927** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:     08/18/2017
Period Ending:       08/24/2017
Pay Date:            09/01/2017

Business Phone:      646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:           Tax Override:
   Federal:     4             Federal:
   State:       4             State:
   Local:       0             Local:
Social Security Number:     XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 15079.50 |
| Overtime | 19.5000 | 0.50 | 9.75 | 262.50 |
| Bonus | | | 0.00 | 237.00 |
| **Gross Pay** | | | **$529.75** | $15,579.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.50 | 1220.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.19 | 115.55 |
| Social Security | -32.85 | 965.90 |
| Medicare | -7.69 | 225.90 |
| New York State Income | -13.46 | 373.44 |
| New York City R Local | -13.66 | 357.36 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.60 |

| **Net Pay** | **$456.30** |
|---|---|

Your federal taxable wages this period are  $529.75

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   1927
Pay Date:               09/01/2017

Pay to the
order of:        Shuk Chau NG LAM

This amount:     FOUR HUNDRED FIFTY SIX AND 30/100                                    $456.30

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2476 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

## Earnings Statement



Period Starting:   12/22/2017
Period Ending:   12/28/2017
Pay Date:   01/05/2018

Business Phone:   646-506-5876

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
   Federal:   4   Federal:
   State:   4   State:
   Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 520.00 |
| **Gross Pay** | | | **$520.00** | $520.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 40.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.21 | 4.21 |
| Social Security | -32.24 | 32.24 |
| Medicare | -7.54 | 7.54 |
| New York State Income | -12.89 | 12.89 |
| New York Paid Family Leave | -0.66 | 0.66 |
| New York City R Local | -12.43 | 12.43 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$449.43** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2476
Pay Date:   01/05/2018

Pay to the order of:   Shuk Chau NG LAM

This amount:   FOUR HUNDRED FORTY NINE AND 43/100

THIS IS NOT A CHECK

**VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE**

$449.43

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2509 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:    12/29/2017
Period Ending:      01/04/2018
Pay Date:           01/12/2018

Business Phone:     646-506-5876

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
    Federal:   4                    Federal:
    State:     4                    State:
    Local:     0                    Local:
Social Security Number:   XXX-XX-XXXX

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 1040.00 |
| Overtime | 19.5000 | 0.50 | 9.75 | 9.75 |
| **Gross Pay** | | | **$529.75** | $1,049.75 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.50 | 80.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.19 | 9.40 |
| Social Security | -32.84 | 65.08 |
| Medicare | -7.68 | 15.22 |
| New York State Income | -13.46 | 26.35 |
| New York Paid Family Leave | -0.67 | 1.33 |
| New York City R Local | -12.81 | 25.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$456.50** | |

Your federal taxable wages this period are  $529.75

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

**Payroll Check Number:**  2509
**Pay Date:**               01/12/2018

Pay to the
order of:        Shuk Chau NG LAM

This amount:     FOUR HUNDRED FIFTY SIX AND 50/100                                    $456.50

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RZ / PF3 23355305 | 01/02 | 2542 | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 01/05/2018
Period Ending: 01/11/2018
Pay Date: 01/19/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:        Tax Override:
  Federal:   4          Federal:
  State:     4          State:
  Local:     0          Local:
Social Security Number: XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 21.50 | 279.50 | 1319.50 |
| Overtime | | | 0.00 | 9.75 |
| **Gross Pay** | | | **$279.50** | $1,329.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 21.50 | 102.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 9.40 |
| Social Security | -17.33 | 82.41 |
| Medicare | -4.05 | 19.27 |
| New York State Income | -1.99 | 28.34 |
| New York Paid Family Leave | -0.35 | 1.68 |
| New York City R Local | -3.75 | 28.99 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$251.43** | |

Your federal taxable wages this period are  $279.50

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:  2542
Pay Date:              01/19/2018

Pay to the order of:    Shuk Chau NG LAM

This amount:   TWO HUNDRED FIFTY ONE AND 43/100

$251.43

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2679** | 1 of 1 |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting:      02/02/2018
Period Ending:       02/08/2018
Pay Date:             02/16/2018

Business Phone:    646-506-5876

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:   4 | Federal: |
| State:      4 | State: |
| Local:      0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Shuk Chau NG LAM
84 Seneca Street
Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 40.00 | 520.00 | 1839.50 |
| Overtime | | | 0.00 | 9.75 |
| | | | | |
| **Gross Pay** | | | **$520.00** | $1,849.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 142.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 9.40 |
| Social Security | -32.24 | 114.65 |
| Medicare | -7.54 | 26.81 |
| New York State Income | -12.89 | 41.23 |
| New York Paid Family Leave | -0.66 | 2.34 |
| New York City R Local | -12.43 | 41.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | | | **$453.64** | |

Your federal taxable wages this period are  $520.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number:   2679
Pay Date:                02/16/2018

Pay to the order of:   **Shuk Chau NG LAM**

This amount:   FOUR HUNDRED FIFTY THREE AND 64/100

$453.64

THIS IS NOT A CHECK

**VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE**

CATHAY BANK

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| **RZ / PF3 23355305** | **01/02** | **2716** | **1 of 1** |

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

# Earnings Statement



Period Starting: 02/09/2018
Period Ending: 02/15/2018
Pay Date: 02/23/2018

Business Phone: 646-506-5876

Taxable Marital Status: Married
Exemptions/Allowances:    Tax Override:
   Federal:   4     Federal:
   State:   4     State:
   Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**Shuk Chau NG LAM**
**84 Seneca Street**
**Staten Island, NY 10310**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 24.00 | 312.00 | 2151.50 |
| Overtime | | | 0.00 | 9.75 |
| **Gross Pay** | | | **$312.00** | $2,161.25 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 24.00 | 166.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 9.40 |
| Social Security | -19.35 | 134.00 |
| Medicare | -4.53 | 31.34 |
| New York State Income | -3.29 | 44.52 |
| New York Paid Family Leave | -0.39 | 2.73 |
| New York City R Local | -4.80 | 46.22 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$279.04** | |

Your federal taxable wages this period are  $312.00

MAYFLOWER WENYU LLC
6127 186th St
Fresh Meadows, NY 11365

1-292/260

Payroll Check Number: 2716
Pay Date: 02/23/2018

Pay to the order of:    Shuk Chau NG LAM

This amount:    TWO HUNDRED SEVENTY NINE AND 04/100      $279.04

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CATHAY BANK