







**Liyou Xing**
*Daily Time Report*

**March 2017**

| SU | MO | TU | WE | TH | FR | SA |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | **4** |
| 5  | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/04/2017 ▾ | 05 ▾ | 58 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/04/2017 ▾ | 03 ▾ | 09 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.18 HRS**

**Liyou Xing**
*Daily Time Report*

**March 2017**

| SU | MO | TU | WE | TH | FR | SA |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| **5** | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/05/2017 ▾ | 06 ▾ | 01 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/05/2017 ▾ | 03 ▾ | 04 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.05 HRS**

**Liyou Xing**
*Daily Time Report*

**March 2017**

| SU | MO | TU | WE | TH | FR | SA |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| 5  | **6** | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/06/2017 ▾ | 05 ▾ | 54 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/06/2017 ▾ | 03 ▾ | 00 ▾ | PM ▾ | Update | Unvoid ✓ |
| Default ⓘ | OUT ▾ | 03/06/2017 ▾ | 03 ▾ | 00 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.11 HRS**



## Liyou Xing
Daily Time Report

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/07/2017 ▾ | 05 ▾ | 56 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/07/2017 ▾ | 03 ▾ | 05 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.15 HRS**



## Liyou Xing
Daily Time Report

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/08/2017 ▾ | 05 ▾ | 55 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/08/2017 ▾ | 02 ▾ | 59 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.07 HRS**



## Liyou Xing
Daily Time Report

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|-----|--------|------|------|-----|-------|--|--|
| Default ⓘ | IN ▾ | 03/09/2017 ▾ | 05 ▾ | 48 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/09/2017 ▾ | 02 ▾ | 56 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.13 HRS**



## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.





## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.





## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



**M000004**



## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.





## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.





## Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.





### Liyou Xing
Daily Time Report



There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.







**TOTAL: 14.95 HRS**



**TOTAL: 8.94 HRS**



## Liyou Xing
Daily Time Report



| | March 2017 | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



## Liyou Xing
Daily Time Report



| | March 2017 | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



## Liyou Xing
Daily Time Report

| | March 2017 | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



## Liyou Xing
Daily Time Report

| | March 2017 | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.

## Liyou Xing
Daily Time Report

| | March 2017 | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.

M000007



# Liyou Xing
Daily Time Report



| March 2017 | | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
|  |  | 1 | 2 | 3 | 4 | |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | **24** | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



# Liyou Xing
Daily Time Report



| March 2017 | | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | **25** |
| 26 | 27 | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



# Liyou Xing
Daily Time Report

| March 2017 | | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| **26** | 27 | 28 | 29 | 30 | 31 | |

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|---|---|---|---|---|---|---|---|
|  Default ℹ | IN ▼ | 03/26/2017 ▼ | 06 ▼ | 44 ▼ | AM ▼ | Update | Void |
| Default ℹ | OUT ▼ | 03/26/2017 ▼ | 03 ▼ | 58 ▼ | PM ▼ | Update | Void |

**TOTAL: 9.24 HRS**

# Liyou Xing
Daily Time Report

| March 2017 | | | | | | |
|---|---|---|---|---|---|---|
| SU | MO | TU | WE | TH | FR | SA |
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | **27** | 28 | 29 | 30 | 31 | |

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.

M000008



## Liyou Xing
Daily Time Report



| | March 2017 | |
|---|---|---|

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



## Liyou Xing
Daily Time Report

| | March 2017 | |
|---|---|---|

| PIC | IN/OUT | DATE | HOUR | MIN | AM/PM | | |
|---|---|---|---|---|---|---|---|
| Default ⓘ | IN ▾ | 03/29/2017 ▾ | 10 ▾ | 57 ▾ | AM ▾ | Update | Void |
| Default ⓘ | OUT ▾ | 03/29/2017 ▾ | 08 ▾ | 11 ▾ | PM ▾ | Update | Void |

**TOTAL: 9.24 HRS**



## Liyou Xing
Daily Time Report

| | March 2017 | |
|---|---|---|

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.



## Liyou Xing
Daily Time Report



| | March 2017 | |
|---|---|---|

There are no entries for today, you may add as many as needed by using the 'Add time' dialog below.

M000009





## Reports

| 05/12/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 05/12/17 | SATURDAY 05/13/17 | SUNDAY 05/14/17 | MONDAY 05/15/17 | TUESDAY 05/16/17 | WEDNESDAY 05/17/17 | THURSDAY 05/18/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | | | | - | $0.00 |
| TOTAL HOURS | - | - | - | - | - | - | - | | |

## Reports

| 05/19/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 05/19/17 | SATURDAY 05/20/17 | SUNDAY 05/21/17 | MONDAY 05/22/17 | TUESDAY 05/23/17 | WEDNESDAY 05/24/17 | THURSDAY 05/25/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | | | | - | $0.00 |
| TOTAL HOURS | - | - | - | - | - | - | - | | |

## Reports

| 05/26/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 05/26/17 | SATURDAY 05/27/17 | SUNDAY 05/28/17 | MONDAY 05/29/17 | TUESDAY 05/30/17 | WEDNESDAY 05/31/17 | THURSDAY 06/01/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | Memorial Day | | | | - | $0.00 |
| TOTAL HOURS | - | - | - | | - | - | - | | |

## Reports

| 06/02/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 06/02/17 | SATURDAY 06/03/17 | SUNDAY 06/04/17 | MONDAY 06/05/17 | TUESDAY 06/06/17 | WEDNESDAY 06/07/17 | THURSDAY 06/08/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | | 8.24 hrs IN @ 02:44 PM OUT @ 10:58 PM | 8.14 hrs IN @ 02:50 PM OUT @ 10:58 PM | 16.38 | $0.00 |
| TOTAL HOURS | - | - | - | - | - | 8.24 | 8.14 | | |

## Reports

| 06/09/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 06/09/17 | SATURDAY 06/10/17 | SUNDAY 06/11/17 | MONDAY 06/12/17 | TUESDAY 06/13/17 | WEDNESDAY 06/14/17 | THURSDAY 06/15/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 9.58 hrs IN @ 11:25 AM OUT @ 09:00 PM | 8.01 hrs IN @ 02:55 PM OUT @ 10:55 PM | 8.11 hrs IN @ 02:51 PM OUT @ 10:57 PM | | | 7.94 hrs IN @ 03:02 PM OUT @ 10:58 PM | 8.12 hrs IN @ 02:52 PM OUT @ 10:59 PM | ⚠ 41.75 | $0.00 |
| TOTAL HOURS | 9.58 | 8.01 | 8.11 | - | - | 7.94 | 8.12 | | |



### Reports

06/16/2017 | Xing | All Devices

| EMPLOYEE DETAILS | FRIDAY 06/16/17 | SATURDAY 06/17/17 | SUNDAY 06/18/17 | MONDAY 06/19/17 | TUESDAY 06/20/17 | WEDNESDAY 06/21/17 | THURSDAY 06/22/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 8.01 hrs IN @ 02:52 PM OUT @ 10:53 PM | 9.46 hrs IN @ 10:49 AM OUT @ 08:16 PM | 8.09 hrs IN @ 02:55 PM OUT @ 11:00 PM | | | | | 25.56 | $0.00 |
| TOTAL HOURS | 8.01 | 9.46 | 8.09 | - | - | - | - | | |

### Reports

06/23/2017 | Xing | All Devices

| EMPLOYEE DETAILS | FRIDAY 06/23/17 | SATURDAY 06/24/17 | SUNDAY 06/25/17 | MONDAY 06/26/17 | TUESDAY 06/27/17 | WEDNESDAY 06/28/17 | THURSDAY 06/29/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | | | | - | $0.00 |
| TOTAL HOURS | - | - | - | - | - | - | - | | |

### Reports

06/30/2017 | Xing | All Devices

| EMPLOYEE DETAILS | FRIDAY 06/30/17 | SATURDAY 07/01/17 | SUNDAY 07/02/17 | MONDAY 07/03/17 | TUESDAY 07/04/17 | WEDNESDAY 07/05/17 | THURSDAY 07/06/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | Independence Day | | 9.67 hrs IN @ 11:12 AM OUT @ 08:52 PM | 9.67 | $0.00 |
| TOTAL HOURS | - | - | - | - | - | - | 9.67 | | |

### Reports

07/07/2017 | Xing | All Devices

| EMPLOYEE DETAILS | FRIDAY 07/07/17 | SATURDAY 07/08/17 | SUNDAY 07/09/17 | MONDAY 07/10/17 | TUESDAY 07/11/17 | WEDNESDAY 07/12/17 | THURSDAY 07/13/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.14 hrs IN @ 10:55 AM OUT @ 09:03 PM | 10.06 hrs IN @ 10:53 AM OUT @ 08:57 PM | 12.99 hrs IN @ 11:00 AM | | 10.03 hrs IN @ 10:58 AM OUT @ 09:00 PM | 10.07 hrs IN @ 10:58 AM OUT @ 09:02 PM | 13.03 hrs IN @ 10:58 AM | ⚠ 66.31 | $0.00 |
| TOTAL HOURS | 10.14 | 10.06 | 12.99 | - | 10.03 | 10.07 | 13.03 | | |

### Reports

07/14/2017 | Xing | All Devices

| EMPLOYEE DETAILS | FRIDAY 07/14/17 | SATURDAY 07/15/17 | SUNDAY 07/16/17 | MONDAY 07/17/17 | TUESDAY 07/18/17 | WEDNESDAY 07/19/17 | THURSDAY 07/20/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 9.86 hrs IN @ 11:05 AM OUT @ 08:57 PM | 13.06 hrs IN @ 10:56 AM OUT @ 08:57 PM | 9.99 hrs IN @ 11:00 AM OUT @ 08:57 PM | | 10.07 hrs IN @ 10:58 AM OUT @ 08:59 PM | 10.30 hrs IN @ 10:56 AM OUT @ 09:13 PM | 10.10 hrs IN @ 10:57 AM OUT @ 09:03 PM | ⚠ 63.37 | $0.00 |
| TOTAL HOURS | 9.86 | 13.06 | 9.99 | - | 10.07 | 10.30 | 10.10 | | |

M000012



### Reports

| 07/21/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 07/21/17 | SATURDAY 07/22/17 | SUNDAY 07/23/17 | MONDAY 07/24/17 | TUESDAY 07/25/17 | WEDNESDAY 07/26/17 | THURSDAY 07/27/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 9.95 hrs IN @ 10:59 AM OUT @ 08:56 PM | 11.06 hrs IN @ 10:54 AM OUT @ 09:58 PM | 13.11 hrs IN @ 10:53 AM | | 10.93 hrs IN @ 11:02 AM OUT @ 09:57 PM | 10.93 hrs IN @ 11:00 AM OUT @ 09:56 PM | 11.09 hrs IN @ 10:54 AM OUT @ 09:59 PM | ⚠ 67.06 | $0.00 |
| TOTAL HOURS | 9.95 | 11.06 | 13.11 | - | 10.93 | 10.93 | 11.09 | | |

### Reports

| 07/28/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 07/28/17 | SATURDAY 07/29/17 | SUNDAY 07/30/17 | MONDAY 07/31/17 | TUESDAY 08/01/17 | WEDNESDAY 08/02/17 | THURSDAY 08/03/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.13 hrs IN @ 10:53 AM OUT @ 10:00 PM | 10.99 hrs IN @ 11:52 AM OUT @ 10:52 PM | 10.96 hrs IN @ 11:54 AM OUT @ 10:51 PM | | 11.00 hrs IN @ 11:52 AM OUT @ 10:52 PM | 11.00 hrs IN @ 11:53 AM OUT @ 10:52 PM | 10.90 hrs IN @ 12:01 PM OUT @ 10:55 PM | ⚠ 65.97 | $0.00 |
| TOTAL HOURS | 11.13 | 10.99 | 10.96 | - | 11.00 | 11.00 | 10.90 | | |

### Reports

| 08/04/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 08/04/17 | SATURDAY 08/05/17 | SUNDAY 08/06/17 | MONDAY 08/07/17 | TUESDAY 08/08/17 | WEDNESDAY 08/09/17 | THURSDAY 08/10/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 12.28 hrs IN @ 11:43 AM | 10.94 hrs IN @ 11:55 AM OUT @ 10:51 PM | 10.90 hrs IN @ 10:27 AM OUT @ 09:21 PM | | 11.02 hrs IN @ 11:47 AM OUT @ 10:48 PM | 11.49 hrs IN @ 10:49 AM OUT @ 10:18 PM | 11.11 hrs IN @ 11:45 AM OUT @ 10:52 PM | ⚠ 67.73 | $0.00 |
| TOTAL HOURS | 12.28 | 10.94 | 10.90 | - | 11.02 | 11.49 | 11.11 | | |

### Reports

| 08/11/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 08/11/17 | SATURDAY 08/12/17 | SUNDAY 08/13/17 | MONDAY 08/14/17 | TUESDAY 08/15/17 | WEDNESDAY 08/16/17 | THURSDAY 08/17/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.80 hrs IN @ 11:40 AM OUT @ 10:28 PM | 10.93 hrs IN @ 11:49 AM OUT @ 10:44 PM | 11.47 hrs IN @ 10:46 AM OUT @ 10:14 PM | | 10.95 hrs IN @ 11:52 AM OUT @ 10:49 PM | 11.37 hrs IN @ 11:43 AM OUT @ 11:05 PM | 11.01 hrs IN @ 11:51 AM OUT @ 10:51 PM | ⚠ 66.54 | $0.00 |
| TOTAL HOURS | 10.80 | 10.93 | 11.47 | - | 10.95 | 11.37 | 11.01 | | |

### Reports

| 08/18/2017 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 08/18/17 | SATURDAY 08/19/17 | SUNDAY 08/20/17 | MONDAY 08/21/17 | TUESDAY 08/22/17 | WEDNESDAY 08/23/17 | THURSDAY 08/24/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.46 hrs IN @ 11:58 AM OUT @ 11:26 PM | 11.34 hrs IN @ 11:52 AM OUT @ 11:13 PM | 21.61 hrs OUT @ 09:36 PM | | 11.17 hrs IN @ 11:46 AM OUT @ 10:57 PM | 11.10 hrs IN @ 11:44 AM OUT @ 10:50 PM | 11.05 hrs IN @ 11:46 AM OUT @ 10:50 PM | ⚠ 77.73 | $0.00 |
| TOTAL HOURS | 11.46 | 11.34 | 21.61 | - | 11.17 | 11.10 | 11.05 | | |



## Reports

| | 09/01/2017 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 09/01/17 | SATURDAY 09/02/17 | SUNDAY 09/03/17 | MONDAY 09/04/17 | TUESDAY 09/05/17 | WEDNESDAY 09/06/17 | THURSDAY 09/07/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.96 hrs ✎ IN @ 11:31 AM OUT @ 10:29 PM | 12.09 hrs ✎ IN @ 11:54 AM | 11.01 hrs ✎ IN @ 10:27 AM OUT @ 09:27 PM | Labor Day ✎ | 11.04 hrs ✎ IN @ 11:48 AM OUT @ 10:51 PM | 11.07 hrs ✎ IN @ 11:45 AM OUT @ 10:50 PM | 11.13 hrs ✎ IN @ 11:46 AM OUT @ 10:54 PM | ⚠ 67.31 | $0.00 |
| TOTAL HOURS | 10.96 | 12.09 | 11.01 | - | 11.04 | 11.07 | 11.13 | | |

## Reports

| | 09/08/2017 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 09/08/17 | SATURDAY 09/09/17 | SUNDAY 09/10/17 | MONDAY 09/11/17 | TUESDAY 09/12/17 | WEDNESDAY 09/13/17 | THURSDAY 09/14/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.88 hrs ✎ IN @ 12:00 PM OUT @ 10:53 PM | 11.30 hrs ✎ IN @ 11:55 AM OUT @ 11:13 PM | 11.31 hrs ✎ IN @ 10:22 AM OUT @ 09:41 PM | ✎ | 11.02 hrs ✎ IN @ 11:53 AM OUT @ 10:54 PM | 11.17 hrs ✎ IN @ 11:52 AM OUT @ 11:02 PM | 11.17 hrs ✎ IN @ 11:53 AM OUT @ 11:04 PM | ⚠ 66.85 | $0.00 |
| TOTAL HOURS | 10.88 | 11.30 | 11.31 | - | 11.02 | 11.17 | 11.17 | | |

## Reports

| | 09/15/2017 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 09/15/17 | SATURDAY 09/16/17 | SUNDAY 09/17/17 | MONDAY 09/18/17 | TUESDAY 09/19/17 | WEDNESDAY 09/20/17 | THURSDAY 09/21/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.02 hrs ✎ IN @ 11:47 AM OUT @ 10:48 PM | 12.12 hrs ✎ IN @ 11:53 AM | 11.40 hrs ✎ OUT @ 12:07 AM IN @ 10:31 AM OUT @ 09:47 PM | ✎ | 11.62 hrs ✎ IN @ 11:53 AM OUT @ 11:30 PM | 11.00 hrs ✎ IN @ 11:54 AM OUT @ 10:54 PM | 10.98 hrs ✎ IN @ 11:49 AM OUT @ 10:48 PM | ⚠ 68.15 | $0.00 |
| TOTAL HOURS | 11.02 | 12.12 | 11.40 | - | 11.62 | 11.00 | 10.98 | | |

## Reports

| | 09/22/2017 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 09/22/17 | SATURDAY 09/23/17 | SUNDAY 09/24/17 | MONDAY 09/25/17 | TUESDAY 09/26/17 | WEDNESDAY 09/27/17 | THURSDAY 09/28/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.32 hrs ✎ IN @ 11:50 AM OUT @ 11:09 PM | 11.05 hrs ✎ IN @ 11:51 AM OUT @ 10:54 PM | 10.94 hrs ✎ IN @ 10:34 AM OUT @ 09:30 PM | ✎ | 11.13 hrs ✎ IN @ 11:54 AM OUT @ 11:03 PM OUT @ 11:02 PM | 11.16 hrs ✎ IN @ 11:46 AM OUT @ 10:56 PM | 11.09 hrs ✎ IN @ 11:47 AM OUT @ 10:52 PM | ⚠ 66.68 | $0.00 |
| TOTAL HOURS | 11.32 | 11.05 | 10.94 | - | 11.13 | 11.16 | 11.09 | | |

## Reports

| | 09/29/2017 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 09/29/17 | SATURDAY 09/30/17 | SUNDAY 10/01/17 | MONDAY 10/02/17 | TUESDAY 10/03/17 | WEDNESDAY 10/04/17 | THURSDAY 10/05/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.07 hrs ✎ IN @ 11:43 AM OUT @ 10:53 PM | 12.18 hrs ✎ IN @ 11:48 AM | 13.48 hrs ✎ OUT @ 12:03 AM IN @ 10:34 AM | ✎ | 11.06 hrs ✎ IN @ 11:49 AM OUT @ 10:53 PM | 11.00 hrs ✎ IN @ 11:46 AM OUT @ 10:46 PM | 11.00 hrs ✎ IN @ 11:43 AM OUT @ 10:43 PM | ⚠ 69.80 | $0.00 |
| TOTAL HOURS | 11.07 | 12.18 | 13.48 | - | 11.06 | 11.00 | 11.00 | | |

**M000014**



## Reports

10/06/2017 ▾ | Xing ▾ | All Devices ▾

| EMPLOYEE DETAILS | FRIDAY 10/06/17 | SATURDAY 10/07/17 | SUNDAY 10/08/17 | MONDAY 10/09/17 | TUESDAY 10/10/17 | WEDNESDAY 10/11/17 | THURSDAY 10/12/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.02 hrs ✎ IN @ 11:45 AM OUT @ 10:46 PM | 11.70 hrs ✎ IN @ 11:50 AM OUT @ 11:32 PM | 10.98 hrs ✎ IN @ 10:24 AM OUT @ 09:23 PM | 10.97 hrs ✎ IN @ 11:49 AM OUT @ 10:47 PM | 10.85 hrs ✎ IN @ 11:53 AM OUT @ 10:44 PM | | 11.60 hrs ✎ IN @ 11:46 AM OUT @ 11:21 PM | ⚠ 67.11 | $0.00 |
| TOTAL HOURS | 11.02 | 11.70 | 10.98 | 10.97 | 10.85 | - | 11.60 | | |

## Reports

10/13/2017 ▾ | Xing ▾ | All Devices ▾

| EMPLOYEE DETAILS | FRIDAY 10/13/17 | SATURDAY 10/14/17 | SUNDAY 10/15/17 | MONDAY 10/16/17 | TUESDAY 10/17/17 | WEDNESDAY 10/18/17 | THURSDAY 10/19/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.11 hrs ✎ IN @ 11:45 AM OUT @ 10:52 PM | 11.74 hrs ✎ IN @ 11:45 AM OUT @ 11:30 PM | 10.77 hrs ✎ IN @ 10:30 AM OUT @ 09:17 PM | | 11.19 hrs ✎ IN @ 11:46 AM OUT @ 10:57 PM | 11.21 hrs ✎ IN @ 11:44 AM OUT @ 10:56 PM | 10.97 hrs ✎ IN @ 11:47 AM OUT @ 10:46 PM | ⚠ 67.00 | $0.00 |
| TOTAL HOURS | 11.11 | 11.74 | 10.77 | - | 11.19 | 11.21 | 10.97 | | |

## Reports

10/20/2017 ▾ | Xing ▾ | All Devices ▾

| EMPLOYEE DETAILS | FRIDAY 10/20/17 | SATURDAY 10/21/17 | SUNDAY 10/22/17 | MONDAY 10/23/17 | TUESDAY 10/24/17 | WEDNESDAY 10/25/17 | THURSDAY 10/26/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.05 hrs ✎ IN @ 11:45 AM OUT @ 10:48 PM | 11.38 hrs ✎ IN @ 11:46 AM OUT @ 11:09 PM | 10.81 hrs ✎ IN @ 10:27 AM OUT @ 09:16 PM | 12.27 hrs ✎ IN @ 11:43 AM OUT @ 10:48 PM | 11.00 hrs ✎ IN @ 11:48 AM OUT @ 10:48 PM | | 11.02 hrs ✎ IN @ 11:43 AM OUT @ 10:44 PM | ⚠ 67.53 | $0.00 |
| TOTAL HOURS | 11.05 | 11.38 | 10.81 | 12.27 | 11.00 | - | 11.02 | | |

## Reports

10/27/2017 ▾ | Xing ▾ | All Devices ▾

| EMPLOYEE DETAILS | FRIDAY 10/27/17 | SATURDAY 10/28/17 | SUNDAY 10/29/17 | MONDAY 10/30/17 | TUESDAY 10/31/17 | WEDNESDAY 11/01/17 | THURSDAY 11/02/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.03 hrs ✎ IN @ 11:47 AM OUT @ 10:49 PM | 10.83 hrs ✎ IN @ 11:48 AM OUT @ 10:38 PM | 10.85 hrs ✎ IN @ 10:28 AM OUT @ 09:19 PM | 11.03 hrs ✎ IN @ 11:42 AM OUT @ 10:44 PM | 11.09 hrs ✎ IN @ 11:40 AM OUT @ 10:45 PM | | 11.01 hrs ✎ IN @ 11:49 AM OUT @ 10:49 PM | ⚠ 65.84 | $0.00 |
| TOTAL HOURS | 11.03 | 10.83 | 10.85 | 11.03 | 11.09 | - | 11.01 | | |

## Reports

11/03/2017 ▾ | Xing ▾ | All Devices ▾

| EMPLOYEE DETAILS | FRIDAY 11/03/17 | SATURDAY 11/04/17 | SUNDAY 11/05/17 | MONDAY 11/06/17 | TUESDAY 11/07/17 | WEDNESDAY 11/08/17 | THURSDAY 11/09/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.00 hrs ✎ IN @ 11:49 AM OUT @ 10:49 PM | 11.06 hrs ✎ IN @ 11:45 AM OUT @ 10:49 PM | 11.04 hrs ✎ IN @ 10:34 AM OUT @ 09:36 PM | 11.63 hrs ✎ IN @ 11:47 AM OUT @ 11:25 PM | 10.98 hrs ✎ IN @ 11:46 AM OUT @ 10:45 PM | | 11.15 hrs ✎ IN @ 11:46 AM OUT @ 10:55 PM | ⚠ 66.85 | $0.00 |
| TOTAL HOURS | 11.00 | 11.06 | 11.04 | 11.63 | 10.98 | - | 11.15 | | |



### Reports

| EMPLOYEE DETAILS | FRIDAY 11/10/17 | SATURDAY 11/11/17 | SUNDAY 11/12/17 | MONDAY 11/13/17 | TUESDAY 11/14/17 | WEDNESDAY 11/15/17 | THURSDAY 11/16/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.14 hrs  IN @ 11:38 AM  OUT @ 10:47 PM | 10.53 hrs  IN @ 11:45 AM  OUT @ 10:17 PM | 10.86 hrs  IN @ 10:29 AM  OUT @ 09:20 PM | 11.04 hrs  IN @ 11:53 AM  OUT @ 10:56 PM | 11.18 hrs  IN @ 11:45 AM  OUT @ 10:55 PM |  | 10.18 hrs  IN @ 11:48 AM  OUT @ 09:58 PM | ⚠ 64.92 | $0.00 |
| TOTAL HOURS | 11.14 | 10.53 | 10.86 | 11.04 | 11.18 | - | 10.18 | | |

### Reports

| EMPLOYEE DETAILS | FRIDAY 11/17/17 | SATURDAY 11/18/17 | SUNDAY 11/19/17 | MONDAY 11/20/17 | TUESDAY 11/21/17 | WEDNESDAY 11/22/17 | THURSDAY 11/23/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.24 hrs  IN @ 11:33 AM  OUT @ 10:47 PM | 10.99 hrs  IN @ 11:55 AM  OUT @ 10:54 PM | 10.99 hrs  IN @ 10:48 AM  OUT @ 09:48 PM | 11.26 hrs  IN @ 11:43 AM  OUT @ 10:58 PM | 11.31 hrs  IN @ 11:49 AM  OUT @ 11:08 PM |  | 11.18 hrs  IN @ 10:45 AM  OUT @ 09:56 PM | ⚠ 66.96 | $0.00 |
| TOTAL HOURS | 11.24 | 10.99 | 10.99 | 11.26 | 11.31 | - | 11.18 | | |

### Reports

| EMPLOYEE DETAILS | FRIDAY 11/24/17 | SATURDAY 11/25/17 | SUNDAY 11/26/17 | MONDAY 11/27/17 | TUESDAY 11/28/17 | WEDNESDAY 11/29/17 | THURSDAY 11/30/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.03 hrs  IN @ 10:52 AM  OUT @ 09:54 PM | 11.02 hrs  IN @ 11:48 AM  OUT @ 10:49 PM | 11.38 hrs  IN @ 10:22 AM  OUT @ 09:45 PM | 11.13 hrs  IN @ 11:42 AM  OUT @ 10:50 PM | 11.34 hrs  IN @ 11:44 AM  OUT @ 11:05 PM |  | 11.30 hrs  IN @ 11:44 AM  OUT @ 11:02 PM | ⚠ 67.21 | $0.00 |
| TOTAL HOURS | 11.03 | 11.02 | 11.38 | 11.13 | 11.34 | - | 11.30 | | |

### Reports

| EMPLOYEE DETAILS | FRIDAY 12/01/17 | SATURDAY 12/02/17 | SUNDAY 12/03/17 | MONDAY 12/04/17 | TUESDAY 12/05/17 | WEDNESDAY 12/06/17 | THURSDAY 12/07/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.21 hrs  IN @ 11:39 AM  OUT @ 10:51 PM | 11.14 hrs  IN @ 11:49 AM  OUT @ 10:58 PM | 10.85 hrs  IN @ 10:31 AM  OUT @ 09:22 PM | 11.10 hrs  IN @ 11:47 AM  OUT @ 10:53 PM | 11.66 hrs  IN @ 11:32 AM  OUT @ 11:12 PM |  | 11.20 hrs  IN @ 11:42 AM  OUT @ 10:54 PM | ⚠ 67.17 | $0.00 |
| TOTAL HOURS | 11.21 | 11.14 | 10.85 | 11.10 | 11.66 | - | 11.20 | | |

### Reports

| EMPLOYEE DETAILS | FRIDAY 12/08/17 | SATURDAY 12/09/17 | SUNDAY 12/10/17 | MONDAY 12/11/17 | TUESDAY 12/12/17 | WEDNESDAY 12/13/17 | THURSDAY 12/14/17 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.37 hrs  IN @ 11:42 AM  OUT @ 11:04 PM | 11.38 hrs  IN @ 11:35 AM  OUT @ 10:58 PM | 11.14 hrs  IN @ 10:26 AM  OUT @ 09:34 PM | 11.26 hrs  IN @ 11:46 AM  OUT @ 11:01 PM | 11.17 hrs  IN @ 11:45 AM  OUT @ 10:56 PM |  | 11.19 hrs  IN @ 11:42 AM  OUT @ 10:53 PM | ⚠ 67.51 | $0.00 |
| TOTAL HOURS | 11.37 | 11.38 | 11.14 | 11.26 | 11.17 | - | 11.19 | | |





## Reports

| 01/12/2018 ▼ | Xing ▼ | All Devices ▼ | ⬈ |

| EMPLOYEE DETAILS | FRIDAY 01/12/18 | SATURDAY 01/13/18 | SUNDAY 01/14/18 | MONDAY 01/15/18 | TUESDAY 01/16/18 | WEDNESDAY 01/17/18 | THURSDAY 01/18/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.08 hrs IN @ 11:42 AM OUT @ 10:46 PM | 11.57 hrs IN @ 11:40 AM OUT @ 11:14 PM | 11.17 hrs IN @ 10:31 AM OUT @ 09:41 PM | 12.44 hrs IN @ 11:33 AM | 11.10 hrs IN @ 11:40 AM OUT @ 10:46 PM | | 11.20 hrs IN @ 11:34 AM OUT @ 10:46 PM | ⚠ 68.56 | $0.00 |
| TOTAL HOURS | 11.08 | 11.57 | 11.17 | 12.44 | 11.10 | - | 11.20 | | |

## Reports

| 01/19/2018 ▼ | Xing ▼ | All Devices ▼ | ⬈ |

| EMPLOYEE DETAILS | FRIDAY 01/19/18 | SATURDAY 01/20/18 | SUNDAY 01/21/18 | MONDAY 01/22/18 | TUESDAY 01/23/18 | WEDNESDAY 01/24/18 | THURSDAY 01/25/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.12 hrs IN @ 11:33 AM OUT @ 10:41 PM | 11.05 hrs IN @ 11:44 AM OUT @ 10:47 PM | 10.83 hrs IN @ 10:33 AM OUT @ 09:23 PM | 11.03 hrs IN @ 11:42 AM OUT @ 10:44 PM | 11.34 hrs IN @ 11:32 AM OUT @ 10:53 PM | | 11.38 hrs IN @ 11:36 AM OUT @ 10:59 PM | ⚠ 66.75 | $0.00 |
| TOTAL HOURS | 11.12 | 11.05 | 10.83 | 11.03 | 11.34 | - | 11.38 | | |

## Reports

| 01/26/2018 ▼ | Xing ▼ | All Devices ▼ | ⬈ |

| EMPLOYEE DETAILS | FRIDAY 01/26/18 | SATURDAY 01/27/18 | SUNDAY 01/28/18 | MONDAY 01/29/18 | TUESDAY 01/30/18 | WEDNESDAY 01/31/18 | THURSDAY 02/01/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.11 hrs IN @ 11:38 AM OUT @ 10:45 PM | 11.16 hrs IN @ 11:35 AM OUT @ 10:45 PM | 10.85 hrs IN @ 10:31 AM OUT @ 09:22 PM | 11.23 hrs IN @ 11:29 AM OUT @ 10:53 PM | 11.17 hrs IN @ 11:35 AM OUT @ 10:45 PM | | 10.97 hrs IN @ 11:29 AM OUT @ 10:37 PM | ⚠ 66.50 | $0.00 |
| TOTAL HOURS | 11.11 | 11.16 | 10.85 | 11.23 | 11.17 | - | 10.97 | | |

## Reports

| 02/02/2018 ▼ | Xing ▼ | All Devices ▼ | ⬈ |

| EMPLOYEE DETAILS | FRIDAY 02/02/18 | SATURDAY 02/03/18 | SUNDAY 02/04/18 | MONDAY 02/05/18 | TUESDAY 02/06/18 | WEDNESDAY 02/07/18 | THURSDAY 02/08/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.22 hrs IN @ 11:29 AM OUT @ 10:43 PM | 11.00 hrs IN @ 11:19 AM OUT @ 10:19 PM | 10.94 hrs IN @ 10:21 AM OUT @ 09:17 PM | 11.26 hrs IN @ 11:29 AM OUT @ 10:45 PM | 11.27 hrs IN @ 11:29 AM OUT @ 10:45 PM | | 11.09 hrs IN @ 11:37 AM OUT @ 10:42 PM | ⚠ 66.78 | $0.00 |
| TOTAL HOURS | 11.22 | 11.00 | 10.94 | 11.26 | 11.27 | - | 11.09 | | |

M000018



## Reports

| EMPLOYEE DETAILS | FRIDAY 02/09/18 | SATURDAY 02/10/18 | SUNDAY 02/11/18 | MONDAY 02/12/18 | TUESDAY 02/13/18 | WEDNESDAY 02/14/18 | THURSDAY 02/15/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.04 hrs<br>IN @ 11:41 AM<br>OUT @ 10:43 PM | 11.03 hrs<br>IN @ 11:41 AM<br>OUT @ 10:43 PM | 11.00 hrs<br>IN @ 10:20 AM<br>OUT @ 09:20 PM | 11.18 hrs<br>IN @ 11:33 AM<br>OUT @ 10:44 PM | 11.08 hrs<br>IN @ 11:37 AM<br>OUT @ 10:42 PM | | 10.96 hrs<br>IN @ 11:45 AM<br>OUT @ 10:43 PM | ⚠ 66.29 | $0.00 |
| TOTAL HOURS | 11.04 | 11.03 | 11.00 | 11.18 | 11.08 | – | 10.96 | | |

## Reports

| EMPLOYEE DETAILS | FRIDAY 02/16/18 | SATURDAY 02/17/18 | SUNDAY 02/18/18 | MONDAY 02/19/18 | TUESDAY 02/20/18 | WEDNESDAY 02/21/18 | THURSDAY 02/22/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.06 hrs<br>IN @ 11:38 AM<br>OUT @ 10:42 PM | 10.57 hrs<br>IN @ 12:09 PM<br>OUT @ 10:43 PM | 13.73 hrs<br>IN @ 10:16 AM<br>OUT @ 10:43 PM | 11.40 hrs<br>IN @ 11:26 AM<br>OUT @ 10:50 PM | 11.36 hrs<br>IN @ 11:34 AM<br>OUT @ 10:55 PM | | 11.24 hrs<br>IN @ 11:42 AM<br>OUT @ 10:57 PM | ⚠ 69.35 | $0.00 |
| TOTAL HOURS | 11.06 | 10.57 | 13.73 | 11.40 | 11.36 | – | 11.24 | | |

## Reports

| EMPLOYEE DETAILS | FRIDAY 02/23/18 | SATURDAY 02/24/18 | SUNDAY 02/25/18 | MONDAY 02/26/18 | TUESDAY 02/27/18 | WEDNESDAY 02/28/18 | THURSDAY 03/01/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.07 hrs<br>IN @ 11:41 AM<br>OUT @ 10:45 PM | 10.89 hrs<br>IN @ 11:44 AM<br>OUT @ 10:37 PM | 11.36 hrs<br>IN @ 10:20 AM<br>OUT @ 09:41 PM | 11.18 hrs<br>IN @ 11:32 AM<br>OUT @ 10:43 PM | 11.05 hrs<br>IN @ 11:36 AM<br>OUT @ 10:39 PM | | 12.36 hrs<br>IN @ 11:38 PM | ⚠ 67.91 | $0.00 |
| TOTAL HOURS | 11.07 | 10.89 | 11.36 | 11.18 | 11.05 | – | 12.36 | | |

## Reports

| EMPLOYEE DETAILS | FRIDAY 03/02/18 | SATURDAY 03/03/18 | SUNDAY 03/04/18 | MONDAY 03/05/18 | TUESDAY 03/06/18 | WEDNESDAY 03/07/18 | THURSDAY 03/08/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.22 hrs<br>IN @ 11:33 AM<br>OUT @ 10:46 PM | 11.39 hrs<br>IN @ 11:39 AM<br>OUT @ 11:02 PM | 11.15 hrs<br>IN @ 10:13 AM<br>OUT @ 09:21 PM | 11.50 hrs<br>IN @ 11:28 AM<br>OUT @ 10:59 PM | 11.22 hrs<br>IN @ 11:35 AM<br>OUT @ 10:48 PM | | 11.18 hrs<br>IN @ 11:36 AM<br>OUT @ 10:47 PM | ⚠ 67.65 | $0.00 |
| TOTAL HOURS | 11.22 | 11.39 | 11.15 | 11.50 | 11.22 | – | 11.18 | | |

## Reports

| EMPLOYEE DETAILS | FRIDAY 03/09/18 | SATURDAY 03/10/18 | SUNDAY 03/11/18 | MONDAY 03/12/18 | TUESDAY 03/13/18 | WEDNESDAY 03/14/18 | THURSDAY 03/15/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.44 hrs<br>IN @ 11:44 AM<br>OUT @ 11:10 PM | 10.87 hrs<br>IN @ 11:10 AM<br>OUT @ 10:02 PM | 11.26 hrs<br>IN @ 10:26 AM<br>OUT @ 09:41 PM | 11.31 hrs<br>IN @ 11:33 AM<br>OUT @ 10:51 PM | 11.76 hrs<br>IN @ 11:29 AM<br>OUT @ 11:14 PM | | 11.51 hrs<br>IN @ 11:42 AM<br>OUT @ 11:13 PM | ⚠ 68.14 | $0.00 |
| TOTAL HOURS | 11.44 | 10.87 | 11.26 | 11.31 | 11.76 | – | 11.51 | | |



## Reports

03/16/2018 ▼    Xing ▼    All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 03/16/18 | SATURDAY 03/17/18 | SUNDAY 03/18/18 | MONDAY 03/19/18 | TUESDAY 03/20/18 | WEDNESDAY 03/21/18 | THURSDAY 03/22/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.41 hrs IN @ 11:33 AM OUT @ 10:57 PM | 11.48 hrs IN @ 11:37 AM OUT @ 11:06 PM | 10.90 hrs IN @ 10:20 AM OUT @ 09:14 PM | 10.97 hrs IN @ 11:51 AM OUT @ 10:49 PM | 11.39 hrs IN @ 11:26 AM OUT @ 10:50 PM | | 11.08 hrs IN @ 11:43 AM OUT @ 10:48 PM | ⚠ 67.23 | $0.00 |
| TOTAL HOURS | 11.41 | 11.48 | 10.90 | 10.97 | 11.39 | - | 11.08 | | |

## Reports

03/23/2018 ▼    Xing ▼    All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 03/23/18 | SATURDAY 03/24/18 | SUNDAY 03/25/18 | MONDAY 03/26/18 | TUESDAY 03/27/18 | WEDNESDAY 03/28/18 | THURSDAY 03/29/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.18 hrs IN @ 11:27 AM OUT @ 10:38 PM | 10.87 hrs IN @ 11:53 AM OUT @ 10:45 PM | 11.16 hrs OUT @ 10:30 AM IN @ 10:30 AM OUT @ 09:40 PM | 11.03 hrs IN @ 11:39 AM OUT @ 10:40 PM | 11.02 hrs IN @ 11:37 AM OUT @ 10:38 PM | | 10.96 hrs IN @ 11:43 AM OUT @ 10:41 PM | ⚠ 66.22 | $0.00 |
| TOTAL HOURS | 11.18 | 10.87 | 11.16 | 11.03 | 11.02 | - | 10.96 | | |

## Reports

03/30/2018 ▼    Xing ▼    All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 03/30/18 | SATURDAY 03/31/18 | SUNDAY 04/01/18 | MONDAY 04/02/18 | TUESDAY 04/03/18 | WEDNESDAY 04/04/18 | THURSDAY 04/05/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.22 hrs IN @ 11:35 AM OUT @ 10:48 PM | 10.89 hrs IN @ 12:01 PM OUT @ 10:54 PM | 10.78 hrs IN @ 10:20 AM OUT @ 09:07 PM | 10.81 hrs IN @ 11:47 AM OUT @ 10:36 PM | 11.09 hrs IN @ 11:34 AM OUT @ 10:39 PM | | 10.92 hrs IN @ 11:42 AM OUT @ 10:37 PM | ⚠ 65.70 | $0.00 |
| TOTAL HOURS | 11.22 | 10.89 | 10.78 | 10.81 | 11.09 | - | 10.92 | | |

## Reports

04/06/2018 ▼    Xing ▼    All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 04/06/18 | SATURDAY 04/07/18 | SUNDAY 04/08/18 | MONDAY 04/09/18 | TUESDAY 04/10/18 | WEDNESDAY 04/11/18 | THURSDAY 04/12/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.09 hrs IN @ 11:33 AM OUT @ 10:39 PM | 11.01 hrs IN @ 11:44 AM OUT @ 10:45 PM | 10.89 hrs IN @ 10:16 AM OUT @ 09:10 PM | 10.96 hrs IN @ 11:46 AM OUT @ 10:43 PM | 11.05 hrs IN @ 11:38 AM OUT @ 10:41 PM | | 11.05 hrs IN @ 11:43 AM OUT @ 10:45 PM | ⚠ 66.05 | $0.00 |
| TOTAL HOURS | 11.09 | 11.01 | 10.89 | 10.96 | 11.05 | - | 11.05 | | |

## Reports

04/13/2018 ▼    Xing ▼    All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 04/13/18 | SATURDAY 04/14/18 | SUNDAY 04/15/18 | MONDAY 04/16/18 | TUESDAY 04/17/18 | WEDNESDAY 04/18/18 | THURSDAY 04/19/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.22 hrs IN @ 11:42 AM OUT @ 10:56 PM | 11.16 hrs IN @ 11:17 AM OUT @ 10:26 PM | 11.09 hrs IN @ 10:17 AM OUT @ 09:23 PM | 11.11 hrs IN @ 11:40 AM OUT @ 10:46 PM | 11.13 hrs IN @ 11:43 AM OUT @ 10:50 PM | | 11.06 hrs IN @ 11:37 AM OUT @ 10:40 PM | ⚠ 66.77 | $0.00 |
| TOTAL HOURS | 11.22 | 11.16 | 11.09 | 11.11 | 11.13 | - | 11.06 | | |



## Reports

| 04/20/2018 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 04/20/18 | SATURDAY 04/21/18 | SUNDAY 04/22/18 | MONDAY 04/23/18 | TUESDAY 04/24/18 | WEDNESDAY 04/25/18 | THURSDAY 04/26/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.13 hrs IN @ 11:44 AM OUT @ 10:51 PM | 11.04 hrs IN @ 11:44 AM OUT @ 10:47 PM | 10.89 hrs IN @ 10:21 AM OUT @ 09:14 PM | 11.15 hrs IN @ 11:37 AM OUT @ 10:46 PM | 11.05 hrs IN @ 11:40 AM OUT @ 10:43 PM | | 11.12 hrs IN @ 11:42 AM OUT @ 10:49 PM | ⚠ 66.38 | $0.00 |
| TOTAL HOURS | 11.13 | 11.04 | 10.89 | 11.15 | 11.05 | – | 11.12 | | |

## Reports

| 04/27/2018 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 04/27/18 | SATURDAY 04/28/18 | SUNDAY 04/29/18 | MONDAY 04/30/18 | TUESDAY 05/01/18 | WEDNESDAY 05/02/18 | THURSDAY 05/03/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.30 hrs IN @ 11:33 AM OUT @ 10:51 PM | 11.22 hrs IN @ 11:42 AM OUT @ 10:56 PM | 10.99 hrs IN @ 10:13 AM OUT @ 09:12 PM | 11.12 hrs IN @ 11:37 AM OUT @ 10:44 PM | 11.13 hrs IN @ 11:41 AM OUT @ 10:48 PM | | 11.34 hrs IN @ 11:31 AM OUT @ 10:52 PM | ⚠ 67.10 | $0.00 |
| TOTAL HOURS | 11.30 | 11.22 | 10.99 | 11.12 | 11.13 | – | 11.34 | | |

## Reports

| 05/04/2018 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 05/04/18 | SATURDAY 05/05/18 | SUNDAY 05/06/18 | MONDAY 05/07/18 | TUESDAY 05/08/18 | WEDNESDAY 05/09/18 | THURSDAY 05/10/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.31 hrs IN @ 11:28 AM OUT @ 10:47 PM | 11.07 hrs IN @ 11:38 AM OUT @ 10:43 PM | 10.95 hrs IN @ 10:14 AM OUT @ 09:11 PM | 11.14 hrs IN @ 11:35 AM OUT @ 10:44 PM | 11.03 hrs IN @ 11:40 AM OUT @ 10:41 PM | | 11.28 hrs IN @ 11:40 AM OUT @ 10:57 PM | ⚠ 66.78 | $0.00 |
| TOTAL HOURS | 11.31 | 11.07 | 10.95 | 11.14 | 11.03 | – | 11.28 | | |

## Reports

| 05/11/2018 ▼ | Xing ▼ | All Devices ▼ |

| EMPLOYEE DETAILS | FRIDAY 05/11/18 | SATURDAY 05/12/18 | SUNDAY 05/13/18 | MONDAY 05/14/18 | TUESDAY 05/15/18 | WEDNESDAY 05/16/18 | THURSDAY 05/17/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.10 hrs IN @ 11:41 AM OUT @ 10:47 PM | 11.17 hrs IN @ 11:37 AM OUT @ 10:47 PM | 10.72 hrs IN @ 10:17 AM OUT @ 09:00 PM | 11.04 hrs IN @ 10:17 AM OUT @ 10:45 PM | 11.16 hrs IN @ 11:42 AM OUT @ 10:46 PM | | 11.05 hrs IN @ 11:33 AM OUT @ 10:36 PM | ⚠ 66.24 | $0.00 |
| TOTAL HOURS | 11.10 | 11.17 | 10.72 | 11.04 | 11.16 | – | 11.05 | | |



## Reports

05/18/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 05/18/18 | SATURDAY 05/19/18 | SUNDAY 05/20/18 | MONDAY 05/21/18 | TUESDAY 05/22/18 | WEDNESDAY 05/23/18 | THURSDAY 05/24/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.95 hrs<br>IN @ 11:42 AM<br>OUT @ 10:39 PM | 11.20 hrs<br>IN @ 11:40 AM<br>OUT @ 10:52 PM | 11.15 hrs<br>IN @ 10:19 AM<br>OUT @ 09:28 PM | 10.98 hrs<br>IN @ 11:42 AM<br>OUT @ 10:41 PM | 11.33 hrs<br>IN @ 11:35 AM<br>OUT @ 10:55 PM | | 11.43 hrs<br>IN @ 11:26 AM<br>OUT @ 10:52 PM | ⚠ 67.03 | $0.00 |
| TOTAL HOURS | 10.95 | 11.20 | 11.15 | 10.98 | 11.33 | – | 11.43 | | |

## Reports

05/25/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 05/25/18 | SATURDAY 05/26/18 | SUNDAY 05/27/18 | MONDAY 05/28/18 | TUESDAY 05/29/18 | WEDNESDAY 05/30/18 | THURSDAY 05/31/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.86 hrs<br>IN @ 11:44 AM<br>OUT @ 10:35 PM | 11.78 hrs<br>IN @ 11:39 AM<br>OUT @ 11:26 PM | 11.20 hrs<br>IN @ 09:48 AM<br>OUT @ 09:00 PM | 10.92 hrs<br>IN @ 11:44 AM<br>OUT @ 10:39 PM | 10.99 hrs<br>IN @ 11:38 AM<br>OUT @ 10:38 PM | | 11.07 hrs<br>IN @ 11:29 AM<br>OUT @ 10:33 PM | ⚠ 66.82 | $0.00 |
| TOTAL HOURS | 10.86 | 11.78 | 11.20 | 10.92 | 10.99 | – | 11.07 | | |

## Reports

06/01/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 06/01/18 | SATURDAY 06/02/18 | SUNDAY 06/03/18 | MONDAY 06/04/18 | TUESDAY 06/05/18 | WEDNESDAY 06/06/18 | THURSDAY 06/07/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.30 hrs<br>IN @ 11:31 AM<br>OUT @ 10:49 PM | 11.53 hrs<br>IN @ 11:38 AM<br>OUT @ 11:10 PM | 11.87 hrs<br>IN @ 10:14 AM<br>OUT @ 10:07 PM | 11.07 hrs<br>IN @ 11:34 AM<br>OUT @ 10:38 PM | 10.98 hrs<br>IN @ 11:36 AM<br>OUT @ 10:35 PM | | 10.90 hrs<br>IN @ 10:34 AM<br>OUT @ 09:28 PM | ⚠ 67.66 | $0.00 |
| TOTAL HOURS | 11.30 | 11.53 | 11.87 | 11.07 | 10.98 | – | 10.90 | | |

## Reports

06/08/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 06/08/18 | SATURDAY 06/09/18 | SUNDAY 06/10/18 | MONDAY 06/11/18 | TUESDAY 06/12/18 | WEDNESDAY 06/13/18 | THURSDAY 06/14/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.95 hrs<br>IN @ 10:26 AM<br>OUT @ 09:24 PM | 11.40 hrs<br>IN @ 10:22 AM<br>OUT @ 09:46 PM | 11.18 hrs<br>IN @ 10:14 AM<br>OUT @ 09:25 PM | 10.95 hrs<br>IN @ 10:28 AM<br>OUT @ 09:24 PM | 13.59 hrs<br>IN @ 10:24 AM | | 11.33 hrs<br>IN @ 10:26 AM<br>OUT @ 09:46 PM | ⚠ 69.40 | $0.00 |
| TOTAL HOURS | 10.95 | 11.40 | 11.18 | 10.95 | 13.59 | – | 11.33 | | |

## Reports

06/15/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 06/15/18 | SATURDAY 06/16/18 | SUNDAY 06/17/18 | MONDAY 06/18/18 | TUESDAY 06/19/18 | WEDNESDAY 06/20/18 | THURSDAY 06/21/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.25 hrs<br>IN @ 10:38 AM<br>OUT @ 09:53 PM | 11.66 hrs<br>IN @ 10:50 AM<br>OUT @ 10:29 PM | 10.68 hrs<br>IN @ 10:26 AM<br>OUT @ 09:06 PM | 11.04 hrs<br>IN @ 10:36 AM<br>OUT @ 09:38 PM | 11.02 hrs<br>IN @ 10:38 AM<br>OUT @ 09:40 PM | | 11.07 hrs<br>IN @ 10:37 AM<br>OUT @ 09:41 PM | ⚠ 66.71 | $0.00 |
| TOTAL HOURS | 11.25 | 11.66 | 10.68 | 11.04 | 11.02 | – | 11.07 | | |

**M000022**



## Reports

| 06/22/2018 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 06/22/18 | SATURDAY 06/23/18 | SUNDAY 06/24/18 | MONDAY 06/25/18 | TUESDAY 06/26/18 | WEDNESDAY 06/27/18 | THURSDAY 06/28/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.10 hrs ✎ IN @ 10:42 AM OUT @ 09:48 PM | 11.20 hrs ✎ IN @ 10:35 AM OUT @ 09:47 PM | 11.09 hrs ✎ IN @ 10:17 AM OUT @ 09:22 PM | 11.10 hrs ✎ IN @ 10:33 AM OUT @ 09:39 PM | 10.98 hrs ✎ IN @ 10:41 AM OUT @ 09:40 PM | ✎ | 11.07 hrs ✎ IN @ 10:42 AM OUT @ 09:47 PM | ⚠ 66.54 | $0.00 |
| TOTAL HOURS | 11.10 | 11.20 | 11.09 | 11.10 | 10.98 | - | 11.07 | | |

## Reports

| 06/29/2018 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 06/29/18 | SATURDAY 06/30/18 | SUNDAY 07/01/18 | MONDAY 07/02/18 | TUESDAY 07/03/18 | WEDNESDAY 07/04/18 | THURSDAY 07/05/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.90 hrs ✎ IN @ 10:43 AM OUT @ 09:37 PM | 11.12 hrs ✎ IN @ 10:42 AM OUT @ 09:49 PM | 11.24 hrs ✎ IN @ 10:29 AM OUT @ 09:43 PM | 11.01 hrs ✎ IN @ 10:42 AM OUT @ 09:42 PM | 11.12 hrs ✎ IN @ 10:36 AM OUT @ 09:44 PM | ✎ Independence Day | 11.17 hrs ✎ IN @ 10:34 AM OUT @ 09:44 PM | ⚠ 66.35 | $0.00 |
| TOTAL HOURS | 10.90 | 11.12 | 11.24 | 11.01 | 11.12 | - | 11.17 | | |

## Reports

| 07/06/2018 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 07/06/18 | SATURDAY 07/07/18 | SUNDAY 07/08/18 | MONDAY 07/09/18 | TUESDAY 07/10/18 | WEDNESDAY 07/11/18 | THURSDAY 07/12/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.04 hrs ✎ IN @ 10:41 AM OUT @ 09:44 PM | 11.08 hrs ✎ IN @ 10:41 AM OUT @ 09:45 PM | 11.19 hrs ✎ IN @ 10:18 AM OUT @ 09:29 PM | 11.04 hrs ✎ IN @ 10:39 AM OUT @ 09:42 PM | 11.07 hrs ✎ IN @ 10:42 AM OUT @ 09:46 PM | ✎ | 11.11 hrs ✎ IN @ 10:36 AM OUT @ 09:43 PM | ⚠ 66.52 | $0.00 |
| TOTAL HOURS | 11.04 | 11.08 | 11.19 | 11.04 | 11.07 | - | 11.11 | | |

## Reports

| 07/13/2018 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 07/13/18 | SATURDAY 07/14/18 | SUNDAY 07/15/18 | MONDAY 07/16/18 | TUESDAY 07/17/18 | WEDNESDAY 07/18/18 | THURSDAY 07/19/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.04 hrs ✎ IN @ 10:45 AM OUT @ 09:48 PM | 11.19 hrs ✎ IN @ 10:40 AM OUT @ 09:51 PM | 11.07 hrs ✎ IN @ 10:17 AM OUT @ 09:21 PM | 11.09 hrs ✎ IN @ 10:36 AM OUT @ 09:42 PM | 11.23 hrs ✎ IN @ 10:38 AM OUT @ 09:52 PM | ✎ | 10.99 hrs ✎ IN @ 10:42 AM OUT @ 09:41 PM | ⚠ 66.60 | $0.00 |
| TOTAL HOURS | 11.04 | 11.19 | 11.07 | 11.09 | 11.23 | - | 10.99 | | |

## Reports

| 07/20/2018 ▼ | Xing ▼ | All Devices ▼ | ↗ |

| EMPLOYEE DETAILS | FRIDAY 07/20/18 | SATURDAY 07/21/18 | SUNDAY 07/22/18 | MONDAY 07/23/18 | TUESDAY 07/24/18 | WEDNESDAY 07/25/18 | THURSDAY 07/26/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 10.78 hrs ✎ IN @ 10:14 AM OUT @ 09:01 PM | 11.06 hrs ✎ IN @ 10:39 AM OUT @ 09:43 PM | 11.41 hrs ✎ IN @ 10:27 AM OUT @ 09:51 PM | 11.25 hrs ✎ IN @ 10:47 AM OUT @ 10:02 PM | 11.20 hrs ✎ IN @ 10:39 AM OUT @ 09:51 PM | ✎ | 11.35 hrs ✎ IN @ 10:26 AM OUT @ 09:48 PM | ⚠ 67.05 | $0.00 |
| TOTAL HOURS | 10.78 | 11.06 | 11.41 | 11.25 | 11.20 | - | 11.35 | | |



### Reports

07/27/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 07/27/18 | SATURDAY 07/28/18 | SUNDAY 07/29/18 | MONDAY 07/30/18 | TUESDAY 07/31/18 | WEDNESDAY 08/01/18 | THURSDAY 08/02/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.25 hrs IN @ 10:39 AM OUT @ 09:54 PM | 11.17 hrs IN @ 10:39 AM OUT @ 09:50 PM | 10.93 hrs IN @ 10:29 AM OUT @ 09:25 PM | 11.00 hrs IN @ 10:40 AM OUT @ 09:40 PM | 11.07 hrs IN @ 10:38 AM OUT @ 09:43 PM | | 11.42 hrs IN @ 05:46 AM OUT @ 05:12 PM | ⚠ 66.85 | $0.00 |
| TOTAL HOURS | 11.25 | 11.17 | 10.93 | 11.00 | 11.07 | - | 11.42 | | |

### Reports

08/03/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 08/03/18 | SATURDAY 08/04/18 | SUNDAY 08/05/18 | MONDAY 08/06/18 | TUESDAY 08/07/18 | WEDNESDAY 08/08/18 | THURSDAY 08/09/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 13.09 hrs IN @ 05:49 AM OUT @ 06:54 PM | 11.47 hrs IN @ 10:42 AM OUT @ 10:10 PM | 11.21 hrs IN @ 10:22 AM OUT @ 09:35 PM | 11.19 hrs IN @ 10:37 AM OUT @ 09:49 PM | 11.03 hrs IN @ 10:43 AM OUT @ 09:45 PM | | 11.08 hrs IN @ 10:40 AM OUT @ 09:45 PM | ⚠ 69.07 | $0.00 |
| TOTAL HOURS | 13.09 | 11.47 | 11.21 | 11.19 | 11.03 | - | 11.08 | | |

### Reports

08/10/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 08/10/18 | SATURDAY 08/11/18 | SUNDAY 08/12/18 | MONDAY 08/13/18 | TUESDAY 08/14/18 | WEDNESDAY 08/15/18 | THURSDAY 08/16/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | 11.12 hrs IN @ 10:43 AM OUT @ 09:50 PM | 11.12 hrs IN @ 10:24 AM OUT @ 09:41 PM | 10.88 hrs IN @ 10:24 AM OUT @ 09:17 PM | 11.16 hrs IN @ 10:36 AM OUT @ 09:46 PM | 11.12 hrs IN @ 10:41 AM OUT @ 09:48 PM | | | ⚠ 55.40 | $0.00 |
| TOTAL HOURS | 11.12 | 11.12 | 10.88 | 11.16 | 11.12 | - | - | | |

### Reports

08/17/2018 ▼ | Xing ▼ | All Devices ▼

| EMPLOYEE DETAILS | FRIDAY 08/17/18 | SATURDAY 08/18/18 | SUNDAY 08/19/18 | MONDAY 08/20/18 | TUESDAY 08/21/18 | WEDNESDAY 08/22/18 | THURSDAY 08/23/18 | TOTAL HOURS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| Xing Liyou | | | | | | | | - | $0.00 |
| TOTAL HOURS | - | - | - | - | - | - | - | | |

M000024